1   Nicholas P. Roxborough (Cal Bar No. 113540)
    npr@rpnalaw.com
2   Joseph C. Gjonola (Cal Bar No. 241955)
    jcg@rpnalaw.com
3   David R. Ginsburg (Cal Bar No. 210900)
    drg@rpnalaw.com
4
5   ROXBOROUGH, POMERANCE, NYE & ADREANI, LLP
    5820 Canoga Avenue, Suite 250
6   Woodland Hills, California 91367
    Tel: (818) 992-9999; Fax: (818) 992-9991
7

8
9   Attorneys for Defendant and Counterclaimant
    First Rate Staffing Corporation
10
11                  UNITED STATES DISTRICT COURT
12          CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

13  ZURICH AMERICAN INSURANCE          ) Case No. 2:17-cv-4864-CAS(KSx)
14  COMPANY OF ILLINOIS,               )
                                       )
15          Plaintiff,                 ) **DECLARATION OF DAVID R.**
                                       ) **GINSBURG IN SUPPORT OF**
16       v.                            ) **FIRST RATE'S EX PARTE**
                                       ) **APPLICATION FOR LEAVE TO**
17  FIRST RATE STAFFING                ) **AMEND ANSWER AND**
    CORPORATION, et al.,               ) **COUNTERCLAIM AND**
18                                     ) **CONTINUE THE TRIAL**
            Defendants.                )
19  ─────────────────────────────      )
                                       ) COURTROOM:  8D
20  And related cross-action.          )
                                       )
21                                     )
                                       ) HON. CHRISTINA A. SNYDER
22  ─────────────────────────────      )
23  ───────

24
25
26
27
28

## DECLARATION OF DAVID GINSBURG

I, David Ginsburg, declare as follows:

I am an attorney at law licensed to practice in the State of California, and before this Court.  I am an associate in the law firm of Roxborough, Pomerance, Nye & Adreani, LLP ("RPNA"), and represent Defendant and Counterclaimant First Rate Staffing Corporation in this action through that law firm.  I am familiar with this action and have personal knowledge of the facts stated herein and if called to do so, I can and will competently testify to the following.

1.      Attached as Exhibit A is a true and correct copy of Zurich's workers' compensation and employers liability insurance policy section addressing the premium determination.  The policy provision referenced in the ex parte application has been underlined.

2.      Attached as Exhibit B is a true and correct copy of Zurich's audit adjustment of premium invoice for the 2014 policy.  The schedule modification and related premium increase has been underlined.

3.      Attached as Exhibit C is a true and correct copy of the schedule rating information page from Zurich's schedule rating rate filing applicable to First Rate's three policies with Zurich.

4.      Attached as Exhibit D is a true and correct copy of Zurich's audit adjustment of premium invoice for the 2012 policy.  The schedule modification and related premium increase has been underlined.

5.      Attached as Exhibit E is a true and correct copy of Zurich's audit adjustment of premium invoice for the 2013 policy.  The schedule modification and related premium increase has been underlined.

6.      Attached as Exhibit F is a true and correct copy of the caption page and pages 162 to 167 of the transcript from the deposition of James Buck.  Sections referenced in the ex parte application have been underlined.

7.     Attached as Exhibit G is a true and correct copy of pages 153 and 167 of the transcript from the deposition of James Buck.

8.     Attached as Exhibit H is a true and correct copy of pages 165 to 167 of the transcript from the deposition of James Buck.

9.     Attached as Exhibit I is a true and correct copy of a schedule rating worksheet for First Rate's 2013 policy which shows a 5% schedule modification debit.

10.     Attached as Exhibit J is a true and correct copy of pages 171 to 172 of the transcript from the deposition of James Buck.

11.     Attached as Exhibit K is a true and correct copy of a schedule rating worksheet which shows a 50% schedule modification debit which Zurich claims applies to First Rate's 2013 policy.

12.     Attached as Exhibit L is a true and correct copy of pages 173 to 176 of the transcript from the deposition of James Buck.

13.     Attached as Exhibit M is a true and correct copy of pages 179 to 180 of the transcript from the deposition of James Buck.

14.     Attached as Exhibit N is a true and correct copy of Zurich's California schedule rating worksheet for First Rate's 2012 policy.

15.     Attached as Exhibit O is a true and correct copy of pages 41 to 42 of the transcript from the deposition of James Buck.

16.     Attached as Exhibit P is a true and correct copy of pages from a Zurich rate filing addressing the placement of insureds in a Zurich insurance company.

17.     Attached as Exhibit Q is a true and correct copy of pages 192 to 193 of the transcript from the deposition of James Buck.

18.     Attached as Exhibit R is a true and correct copy of pages from a Zurich rate filing showing the rates for the most expensive and next most expensive Zurich insurance companies.

SUPPORTING DECLARATION OF DAVID R. GINSBURG

1        19.    Attached as Exhibit S is a true and correct copy of pages 26-30, 38-42,

2   44, 46-47, 51-52, 65-66, 152, 156-158, 161-162, 180, and 192-193 of the transcript

3   from the deposition of James Buck.

4

5        I declare under penalty of perjury under the laws of the United States of

6   America that the foregoing is true and correct.

7

8   Dated: April 6, 2018                     s/David Ginsburg

9                                      David Ginsburg

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SUPPORTING DECLARATION OF DAVID R. GINSBURG

# EXHIBIT A

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY          WC 00 00 00 B

(Ed. 7-11)

papers related to the injury, claim, proceeding or suit.

4. Cooperate with us and assist us, as we may request, in the investigation, settlement or defense of any claim, proceeding or suit.

5. Do nothing after an injury occurs that would interfere with our right to recover from others.

6. Do not voluntarily make payments, assume obligations or incur expenses, except at your own cost.

## PART FIVE—PREMIUM

A. **Our Manuals**

All premium for this policy will be determined by our manuals of rules, rates, rating plans and classifications. We may change our manuals and apply the changes to this policy if authorized by law or a governmental agency regulating this insurance.

B. **Classifications**

Item 4 of the Information Page shows the rate and premium basis for certain business or work classifications. These classifications were assigned based on an estimate of the exposures you would have during the policy period. If your actual exposures are not properly described by those classifications, we will assign proper classifications, rates and premium basis by endorsement to this policy.

C. **Remuneration**

Premium for each work classification is determined by multiplying a rate times a premium basis. Remuneration is the most common premium basis. This premium basis includes payroll and all other remuneration paid or payable during the policy period for the services of:

1. all your officers and employees engaged in work covered by this policy; and

2. all other persons engaged in work that could make us liable under Part One (Workers Compensation Insurance) of this policy. If you do not have payroll records for these persons, the contract price for their services and materials may be used as the premium basis. This paragraph 2 will not apply if you give us proof that the employers of these persons lawfully secured their workers compensation obligations.

D. **Premium Payments**

You will pay all premium when due. You will pay the premium even if part or all of a workers compensation law is not valid.

E. **Final Premium**

The premium shown on the Information Page, schedules, and endorsements is an estimate. The final premium will be determined after this policy ends by using the actual, not the estimated, premium basis and the proper classifications and rates that lawfully apply to the business and work covered by this policy. If the final premium is more than the premium you paid to us, you must pay us the balance. If it is less, we will refund the balance to you. The final premium will not be less than the highest minimum premium for the classifications covered by this policy.

If this policy is canceled, final premium will be determined in the following way unless our manuals provide otherwise:

1. If we cancel, final premium will be calculated pro rata based on the time this policy was in force. Final premium will not be less than the pro rata share of the minimum premium.

2. If you cancel, final premium will be more than pro rata; it will be based on the time this policy was in force, and increased by our short-rate cancelation table and procedure. Final premium will not be less than the minimum premium.

F. **Records**

You will keep records of information needed to compute premium. You will provide us with copies of those records when we ask for them.

G. **Audit**

You will let us examine and audit all your records that relate to this policy. These records include ledgers, journals, registers, vouchers, contracts, tax reports, payroll and disbursement records, and programs for storing and retrieving data. We may conduct the audits during regular business hours during the policy period and within three years after the policy period ends. Information developed by audit will be used to determine final premium. Insurance rate service organizations have the same rights we have under this provision.

© Copyright 2009 National Council on Compensation Insurance, Inc. All Rights Reserved.

# EXHIBIT B



**ZURICH**

**AUDIT ADJUSTMENT**
**OF PREMIUM**

| POLICY NUMBER | POLICY PERIOD | INSURANCE COMPANY |
|---|---|---|
| WC  9491028    02 | 05/07/2014 to 05/07/2015 | ZURICH AMERICAN ILLINOIS |

INSURED/MAILING ADDRESS
FIRST RATE STAFFING
CORPORATION
12150 BLOOMFIELD AVE STE B
SANTA FE SPRINGS, CA  90670

PRODUCER -  93-962-000
ZP- WORLDWIDE
WORLD WIDE SPECIALTY PROGRAMS
68 S SERVICE RD STE 235
MELVILLE, NY  11747-2350

FEIN 460708635

|    | CLASS | | | | |
|---|---|---|---|---|---|
| ST | CODE | CLASSIFICATION | EXPOSURE | RATE | PREMIUM |

REPLACES AUDIT DATED - 03/16/2017 - A/P $1,426,059
CHANGES IN EXPOSURES AND CLASS CODES FOR AZ & CA

FIRST RATE STAFFING,CORPORATION

| ST | CODE | CLASSIFICATION | EXPOSURE | RATE | PREMIUM |
|---|---|---|---|---|---|
| AZ | 3824 | AUTOMOBILE, BUS, TRUCK OR TRAILER BODY MFG | 1,257,572 | 4.48 | 56,339 |
|  | 8018 | STORE:  WHOLESALE | 1,197,860 | 3.95 | 47,315 |
|  | 8292 | STORAGE:  WAREHOUSE NOC | 160,838 | 5.05 | 8,122 |
|  | 8810 | CLERICAL OFFICE EMPLOYEES | 117,391 | 0.29 | 340 |
|  | 9812 | INCREASED LIMITS | ( 112,116) | 1.10% | 1,233 |
|  | 9898 | EXPERIENCE MODIFICATION | ( 113,349) | 3.220 | 251,635 |
|  | 0063 | PREMIUM DISCOUNT FOR AZ | | | -41,057 |
|  | 9740 | TERRORISM | 2,733,661 | 0.0100 | 273 |
|  | 9741 | CATASTROPHE | 2,733,661 | 0.0100 | 273 |
|  |  | **SUBTOTAL FOR AZ** | | | 324,473 |
| CA | 0096 | NUT HULLING/SHELLING/PROCESS | 379,197 | 13.86 | 52,557 |
|  | 2003 | BAKERIES | 72,865 | 16.21 | 11,811 |
|  | 2111 | CANNERY | 658,198 | 12.63 | 83,130 |
|  | 2222 | HOSIERY MANUFACTURING | 4,248 | 12.11 | 514 |
|  | 2501 | CLOTHING MANUFACTURING | 187,266 | 13.01 | 24,363 |
|  | 3066 | SHEET METAL WOR-SHOP AND ERECTION | 4,752 | 12.47 | 593 |
|  | 3099 | TOOL MANUFACTURING NOC | 155,230 | 10.17 | 15,787 |
|  | 3165 | AIR CONDITION/REFRIG EQUIP MFG | 27,596 | 10.70 | 2,953 |
|  | 3178 | ELECTRONIC ELEMENT MANUFACTURING | 5,298 | 6.27 | 332 |
|  | 3372 | ELECTROPLATING NPD | 76,891 | 16.05 | 12,341 |
|  | 3560 | MACHINERY MANUFACTURING | 23,217 | 9.16 | 2,127 |
|  | 3572 | MEDICAL INSTRUMENT MANUFACTURING | 1,520 | 2.87 | 44 |
|  | 3651 | ELECTRICAL WIRE HARNESS MFG | 1,470,901 | 6.76 | 99,433 |
|  | 3815 | AUTOMOBILE BODY MANUFACTURING | 678,467 | 12.43 | 84,333 |
|  | 4498 | PLASTIC - INJECTION MOLDED | 43,657 | 14.35 | 6,265 |



**ZURICH**

POLICY NUMBER                                                          PAGE NUMBER
WC  9491028      02                                                          2

CLASS
ST CODE  CLASSIFICATION                          EXPOSURE      RATE      PREMIUM


FIRST RATE STAFFING,CORPORATION


| ST | CODE | CLASSIFICATION | EXPOSURE | RATE | PREMIUM |
|----|------|----------------|----------|------|---------|
| CA | 4557 | INK, MUCILAGE OR POLISH MANUFACTURING | 4,125 | 8.40 | 347 |
| | 6504 | FOOD SUNDRIES MANUFACTURING NOC | 15,730 | 15.34 | 2,413 |
| | 7360 | FREIGHT HANDLING NOC | 16,838 | 21.12 | 3,556 |
| | 8008 | STORE: CLOTHING,  APPAREL OR DRY GOODS-RETAIL | 302,894 | 7.44 | 22,535 |
| | 8015 | STORES:  FURNITURE-WHOLESALE OR RETAIL | 33,873 | 15.23 | 5,159 |
| | 8017 | STORE: RETAIL - NOC | 37,220 | 8.49 | 3,160 |
| | 8018 | STORE:  WHOLESALE | 3,532,624 | 15.25 | 538,725 |
| | 8032 | STORE:  CLOTHING - WHOLESALE | 37,942 | 19.52 | 7,406 |
| | 8046 | AUTOMOBILE ACCESSORY STORE RETAIL NOC | 123,965 | 10.03 | 12,434 |
| | 8110 | STORE-WELDING SUPPLIES | 3,523 | 9.83 | 346 |
| | 8291 | STORAGE WAREHOUSE - COLD | 234,998 | 13.95 | 32,782 |
| | 8292 | STORAGE:  WAREHOUSE NOC | 205,257 | 19.88 | 40,805 |
| | 8742 | SALESPERSONS - OUTSIDE | 96,104 | 1.25 | 1,201 |
| | 8800 | MAILING OR ADDRESSING CO. | 550,510 | 8.93 | 49,161 |
| | 8804 | ALCOHOLIC AND DRUG RECOVERY HOMES – ALL EMPLOYEES | 93,064 | 13.62 | 12,675 |
| | 8810 | CLERICAL OFFICE EMPLOYEES | 3,128,803 | 0.99 | 30,975 |
| | 8829 | NURSING HOME OPERATION | 4,720 | 11.02 | 520 |
| | 9011 | APARTMENT OPERATION NOC - NOT HOMEOWNERS ASSOC. | 145,037 | 13.15 | 19,072 |
| | 9016 | RACETRACK OPERATIONS | 76,499 | 13.03 | 9,968 |
| | 9060 | CLUB - COUNTRY & CLERICAL | 76,535 | 11.40 | 8,725 |
| | 9067 | CLUBS-BOYS AND GIRLS-ALL EMPLOYEES | 5,349 | 6.70 | 358 |
| | 9079 | RESTAURANT - NOC | 623,465 | 9.11 | 56,798 |
| | 9812 | INCREASED LIMITS | ( 1,255,704) | 2.80% | 35,160 |
| | 9898 | EXPERIENCE MODIFICATION | ( 1,290,864) | 1.060 | 77,452 |
| | 9889 | SCHEDULE DEBIT | ( 1,368,316) | 32.0000% | 437,861 |
| | 0063 | PREMIUM DISCOUNT FOR CA | | | -203,186 |
| | 9740 | TERRORISM | 13,138,378 | 0.0300 | 3,942 |
| | 9741 | CATASTROPHE | 13,138,378 | 0.0100 | 1,314 |

SUBTOTAL FOR CA      1,608,247

TOTAL FOR FIRST RATE STAFFING,CORPORATION                    1,932,720



**ZURICH**

| POLICY NUMBER | | PAGE NUMBER |
|---|---|---|
| WC  9491028    02 | | 3 |

| CLASS ST CODE | CLASSIFICATION | | EXPOSURE | RATE | PREMIUM |
|---|---|---|---|---|---|
| AZ 0900 | EXPENSE CONSTANT | | | | 180 |
| CA | CA INSOLVENCY SURCHARGE | ( | 1,608,247) | 2.2500% | 36,186 |
| | CA WC FRAUD SURCHARGE | ( | 1,608,247) | 0.2544% | 4,091 |
| | CA WC USER FUND SURCHARGE | ( | 1,608,247) | 1.2247% | 19,696 |
| | CA SUBSEQUENT INJURY BENEFITS TRUST FUND | ( | 1,608,247) | 0.1291% | 2,076 |
| | CA UNINSURED EMPLOYEE BENEFITS TRUST FUND | ( | 1,608,247) | 0.1603% | 2,578 |
| | CA OCCUPATIONAL SAFETY FUND ASSESSMENT | ( | 1,608,247) | 0.2166% | 3,483 |
| | CA LABOR ENFORCEMENT FUND ASSESSMENT | ( | 1,608,247) | 0.2452% | 3,943 |



BILLING ID# 1006676009
"THIS DOCUMENT DOES NOT REFLECT PAYMENT STATUS. AMOUNTS PAYABLE
DEPEND ON WHETHER DEPOSIT PREMIUM AND ENDORSEMENTS
WERE PAID IN FULL".


TOTAL WORKERS COMP PAYROLL          15,872,039



                                    TOTAL EARNED PREMIUM        2,004,953
REVIEWED BY:CRYSTAL MOORE            DEPOSIT PREMIUM              771,783
PHONE:  847-240-8105                ADDITIONAL DUE COMPANY     1,233,170
EMAIL:  Crystal.Moore@Zurichna.com
                                    PHY/CM /02        05/05/2017

# EXHIBIT C

**Zurich North America**
**Workers Compensation And Employers Liability**
**Schedule Rating Information**
**Exception Page**
**California**

The premium for risk may be modified in accordance with the following, subject to a maximum modification of +/-50%, to recognize such characteristics of the risk that are not reflected in its experience.

| | | Range of Modification | |
|---|---|---|---|
| | | Credit | Debit |
| A. | Premises | 10% | 10% |
| B. | Classification Peculiarities | 10% | 10% |
| C. | Medical Facilities | 5% | 5% |
| D. | Safety Devices | 5% | 5% |
| E. | Employees – Selection, Training and Supervision | 10% | 10% |
| F. | Management | | |
| | Cooperation with insurer | 5% | 5% |
| | Safety organization | 5% | 5% |

| | | |
|---|---|---|
| | 1 | This plan is available to any insured that qualifies for experience rating in the following companies: Zurich American Insurance Company, American Zurich Insurance Company, American Guarantee & Liability Insurance Company, Zurich American Insurance Company of Illinois and Fidelity and Deposit Company of Maryland. This plan is available to any insured with no premium eligibility requirements in the following companies: Maryland Casualty Company, Assurance Company of America and Northern Insurance Company of New York. |
| | 2 | The amount of schedule credit or debit shall be applied to an experience rated risk in a multiplicative manner, after application of the experience modification, or any other adjustment factors (e.g. contractor credits, ARAP, Deductible credits) if any, but before the application of premium discounts and expense constants. |
| | 3 | This program is not applicable to residual market policyholders. |
| | 4 | All schedule debits and credits shall be based on evidence that is contained in the file of the insurer at the time the debits/credits are applied. |
| | 5 | The effective date of any schedule debit or credit shall not be any date prior to the receipt in the insurer's office of evidence supporting the debit or credit. |
| | 6 | Zurich N.A. shall retain a copy of any written schedule rating notices mailed to an insured and a copy of any worksheets used to calculate any schedule rating adjustment. These documents shall remain in the carrier's files related to that insured for not less than the period of the policy plus two additional years. |
| | 7 | Zurich N.A. may modify any individual premium adjustments made due to a schedule rating plan within sixty (60) days of a physical inspection of an insured's premises. Zurich N.A. shall not increase any schedule debit or decrease any schedule credit by more than 5% unless it can prove that the insured misrepresented or omitted information that would have been pertinent in determining the appropriate schedule adjustment. Zurich shall allow an insured sixty (60) days from the revised billing statement date to pay any additional premium that may result from the addition of a debit or removal of a credit. |

This document applies only to the companies listed:
Zurich American Insurance Company
American Zurich Insurance Company
American Guarantee and Liability Insurance Company
Zurich American Insurance Company of Illinois
Assurance Company of America
Maryland Casualty Company
Northern Insurance Company
Fidelity and Deposit Company of Maryland

# EXHIBIT D



**ZURICH**

**AUDIT ADJUSTMENT
OF PREMIUM**

| POLICY NUMBER | POLICY PERIOD | INSURANCE COMPANY |
|---|---|---|
| WC  9491028    00 | 05/07/2012 to 05/07/2013 | ZURICH AMERICAN |

**INSURED/MAILING ADDRESS**
FIRST RATE STAFFING, LLC
12150 BLOOMFIELD AV., SUITE B
SANTA FE SPRINGS, CA  90670

**PRODUCER -** 93-962-000
ZP- WORLDWIDE
WORLD WIDE SPECIALTY PROGRAMS
68 S SERVICE RD STE 235
MELVILLE, NY  11747-2350

**FEIN** 272210732

**CLASS**

| ST | CODE | CLASSIFICATION | EXPOSURE | RATE | PREMIUM |
|---|---|---|---|---|---|
| | | **FIRST RATE STAFFING, INC.** | | | |
| | | | | | |
| AZ | 3824 | AUTOMOBILE, BUS, TRUCK OR TRAILER BODY MFG | 517,818 | 4.02 | 20,816 |
| | 8018 | STORE:  WHOLESALE | 827,889 | 3.46 | 28,645 |
| | 9812 | INCREASED LIMITS | (     49,461) | 2.00% | 989 |
| | 9889 | SCHEDULE DEBIT | (     50,450) | 10.0000% | 5,045 |
| | 0063 | PREMIUM DISCOUNT FOR AZ | | | -5,498 |
| | 9740 | TERRORISM | 1,345,707 | 0.0100 | 135 |
| | 9741 | CATASTROPHE | 1,345,707 | 0.0100 | 135 |
| | | | | | |
| | | **SUBTOTAL FOR AZ** | | | 50,267 |
| | | | | | |
| CA | 2003 | BAKERIES | 186,215 | 9.93 | 18,491 |
| | 3651 | ELECTRICAL WIRE HARNESS MFG | 1,431,281 | 4.82 | 68,988 |
| | 3815 | AUTOMOBILE BODY MANUFACTURING | 182,661 | 10.54 | 19,252 |
| | 4557 | INK, MUCILAGE OR POLISH MANUFACTURING | 253,940 | 5.47 | 13,891 |
| | 8013 | JEWELRY STORES | 81,279 | 2.89 | 2,349 |
| | 8017 | STORE: RETAIL - NOC | 142,574 | 6.17 | 8,797 |
| | 8018 | STORE:  WHOLESALE | 1,196,942 | 10.68 | 127,833 |
| | 8111 | PLUMBERS' SUPPLIES DEALERS & DRIVERS | 1,824 | 8.69 | 159 |
| | 8291 | STORAGE WAREHOUSE - COLD | 119,488 | 11.38 | 13,598 |
| | 8292 | STORAGE:  WAREHOUSE NOC | 13,794 | 17.18 | 2,370 |
| | 8293 | FURNITURE MOVING & STORAGE, DRIVERS | 162 | 23.68 | 38 |
| | 8742 | SALESPERSONS - OUTSIDE | 16,425 | 0.85 | 140 |
| | 8800 | MAILING OR ADDRESSING CO. | 27,042 | 6.54 | 1,769 |
| | 8810 | CLERICAL OFFICE EMPLOYEES | 802,494 | 0.76 | 6,099 |
| | 9009 | BUILDING OPERATION - COMMERCIAL PROPERTIES | 20,952 | 5.92 | 1,240 |
| | 9812 | INCREASED LIMITS | (    285,014) | 2.80% | 7,980 |
| | 9898 | EXPERIENCE MODIFICATION | (    292,994) | 0.740 | -76,178 |
| | 9889 | SCHEDULE DEBIT | (    216,816) | 50.0000% | 108,408 |
| | 0063 | PREMIUM DISCOUNT FOR CA | | | -32,213 |



```
POLICY NUMBER                                                    PAGE NUMBER
  WC  9491028     00                                                   2

   CLASS
ST CODE  CLASSIFICATION                        EXPOSURE    RATE      PREMIUM

  FIRST RATE STAFFING, INC.


CA 9740  TERRORISM                            4,477,073   0.0300       1,343
   9741  CATASTROPHE                          4,477,073   0.0100         448

                                              SUBTOTAL FOR CA         294,802

            TOTAL FOR FIRST RATE STAFFING, INC.                      345,069



AZ 0900  EXPENSE CONSTANT                                                180

CA       CA INSOLVENCY SURCHARGE          (      294,802)  2.2850%      6,736
         CA WC FRAUD SURCHARGE            (      294,802)  0.2648%        781
         CA WC USER FUND SURCHARGE        (      294,802)  0.9669%      2,850
         CA SUBSEQUENT INJURY BENEFITS TRUST FUND (  294,802)  0.1255%     370
         CA UNINSURED EMPLOYEE BENEFITS TRUST FUND (  294,802)  0.1362%     402
         CA OCCUPATIONAL SAFETY FUND ASSESSMENT  (   294,802)  0.2350%     693
         CA LABOR ENFORCEMENT FUND ASSESSMENT    (   294,802)  0.2380%     702
```



BILLING ID  1004391510

TOTAL WORKERS COMP PAYROLL            5,822,780

|  |  |
|---|---|
| TOTAL EARNED PREMIUM | 357,783 |
| REVIEWED BY:CRYSTAL MOORE | DEPOSIT PREMIUM | 343,406 |
| PHONE:  847-240-8105 | ADDITIONAL DUE COMPANY | 14,377 |
| EMAIL:  Crystal.Moore@Zurichna.com | | |

REVIEWED BY:CRYSTAL MOORE
PHONE:  847-240-8105
EMAIL:  Crystal.Moore@Zurichna.com

TOTAL EARNED PREMIUM            357,783
DEPOSIT PREMIUM            343,406
ADDITIONAL DUE COMPANY             14,377

PHY/CM /00            10/02/2013

# EXHIBIT E



**ZURICH**

AUDIT ADJUSTMENT
OF PREMIUM

| POLICY NUMBER | POLICY PERIOD | INSURANCE COMPANY |
|---|---|---|
| WC   9491028      01 | 05/07/2013 to 05/07/2014 | ZURICH AMERICAN ILLINOIS |

**INSURED/MAILING ADDRESS**
FIRST RATE STAFFING
CORPORATION
12150 BLOOMFIELD AVE STE B
SANTA FE SPRINGS, CA  90670

**PRODUCER –**  93-962-000
ZP-WW-TEMP-WORLDWIDE
WORLD WIDE SPECIALTY PROGRAMS
68 S SERVICE RD STE 235
MELVILLE, NY  11747-2350

**FEIN** 460708635

| CLASS ST CODE | CLASSIFICATION | EXPOSURE | RATE | PREMIUM |
|---|---|---|---|---|
| | REVISED - REPLACES AUDIT DATED 9/4/14 - AMOUNT $ 248,334 | | | |
| | ADDED CLASSES | | | |
| | **FIRST RATE STAFFING,CORPORATION** | | | |
| AZ 3824 | AUTOMOBILE MFG | 883,446 | 4.80 | 42,405 |
| 8018 | STORE-WHOLESALE | 1,102,209 | 3.85 | 42,435 |
| 8292 | STORAGE:  WAREHOUSE NOC | 159,373 | 4.54 | 7,236 |
| 8810 | CLERICAL OFFICE EMPLOYEES | 134,411 | 0.28 | 376 |
| 9812 | INCREASED LIMITS | (        92,452) | 1.10% | 1,017 |
| 9898 | EXPERIENCE MODIFICATION | (        93,469) | 2.410 | 131,791 |
| 0063 | PREMIUM DISCOUNT FOR AZ | | | -24,072 |
| 9740 | TERRORISM | 2,279,439 | 0.0100 | 228 |
| 9741 | CATASTROPHE | 2,279,439 | 0.0100 | 228 |
| | | **SUBTOTAL FOR AZ** | | 201,644 |
| CA 2003 | BAKERIES | 178,836 | 14.15 | 25,305 |
| 2501 | CLOTH, CANVAS | 117,749 | 11.22 | 13,211 |
| 3099 | TOOL MANUFACTURING NOC | 91,387 | 9.65 | 8,819 |
| 3178 | ELECTRONIC ELEMENT MANUFACTURING | 4,581 | 6.46 | 296 |
| 3372 | DETINNING | 12,169 | 13.76 | 1,674 |
| 3560 | MACHINERY MANUFACTURING | 13,576 | 9.63 | 1,307 |
| 3651 | ELECTRICAL WIRE HARNESS MFG | 1,427,761 | 6.60 | 94,232 |
| 3815 | AUTOMOBILE BODY MANUFACTURING | 157,350 | 13.47 | 21,195 |
| 4498 | PLASTIC - INJECTION MOLDED | 54,340 | 13.52 | 7,347 |
| 4557 | INK MFG | 86,234 | 8.11 | 6,994 |
| 7360 | FREIGHT HANDLING NOC | 250,025 | 16.05 | 40,129 |
| 8008 | STORE: RETAIL | 72,067 | 7.12 | 5,131 |
| 8013 | JEWELRY STORES | 38,679 | 4.49 | 1,737 |
| 8015 | QUICK PRINTING | 6,136 | 12.76 | 783 |
| 8017 | STORE: RETAIL | 18,608 | 7.98 | 1,485 |



```
POLICY NUMBER                                              PAGE NUMBER
WC   9491028      01                                             2

   CLASS
ST CODE  CLASSIFICATION                       EXPOSURE      RATE     PREMIUM

  FIRST RATE STAFFING,CORPORATION

CA 8018  STORE-WHOLESALE                      1,318,849    14.12     186,221
    8032  STORE:   CLOTHING - WHOLESALE           1,088    17.08         186
    8046  AUTOMOBILE ACCESSORY STORE RETAIL NOC    8,964    10.15         910
    8291  STORAGE WAREHOUSE                     286,522    14.06      40,285
    8292  STORAGE:  WAREHOUSE NOC                 11,144    19.96       2,224
    8742  SALESPERSONS - OUTSIDE                  44,800     1.30         582
    8800  MAILING OR ADDRESSING CO.             359,922     9.09      32,717
    8810  CLERICAL OFFICE EMPLOYEES           1,148,834     0.98      11,259
    9011  APARTMENT OPERATION NOC - NOT HOMEOWNERS  78,846  13.50      10,644
          ASSOC.
    9016  AMUSEMENT PARK                         14,217    11.37       1,616
    9050  HOTELS - ALL EMPLOYEES                    563    17.31          97
    9060  CLUB - COUNTRY & CLERICAL              29,342    11.28       3,310
    9079  RESTAURANT - NOC                       82,426     7.96       6,561
    9812  INCREASED LIMITS                  (   526,257)    2.80%     14,735
    9898  EXPERIENCE MODIFICATION           (   540,992)    0.790    -113,608
    9889  SCHEDULE DEBIT                    (   427,384)  50.0000%    213,692
    0063  PREMIUM DISCOUNT FOR CA                                    -68,514
    9740  TERRORISM                          5,915,015     0.0300      1,775
    9741  CATASTROPHE                        5,915,015     0.0100        592

                                        SUBTOTAL FOR CA              574,929

              TOTAL FOR FIRST RATE STAFFING,CORPORATION             776,573


AZ 0900  EXPENSE CONSTANT                                               180
```



**POLICY NUMBER**                                                    **PAGE NUMBER**
WC   9491028      01                                                         3

**CLASS**
**ST CODE   CLASSIFICATION**                          **EXPOSURE**      **RATE**      **PREMIUM**

CA           CA INSOLVENCY SURCHARGE                 (    574,929)    2.0000%      11,499
             CA WC FRAUD SURCHARGE                   (    574,929)    0.3881%       2,231
             CA WC USER FUND SURCHARGE               (    574,929)    1.3704%       7,879
             CA SUBSEQUENT INJURY BENEFITS TRUST FUND(    574,929)    0.1707%         981
             CA UNINSURED EMPLOYEE BENEFITS TRUST FUND(   574,929)    0.3410%       1,961
             CA OCCUPATIONAL SAFETY FUND ASSESSMENT  (    574,929)    0.2859%       1,644
             CA LABOR ENFORCEMENT FUND ASSESSMENT    (    574,929)    0.2747%       1,579



BILLING ID # 1005196322

TOTAL WORKERS COMP PAYROLL                 8,194,454

                                    TOTAL EARNED PREMIUM      804,527
REVIEWED BY:KAREN CALMEYN            DEPOSIT PREMIUM          502,551
PHONE:  847-240-8152                ADDITIONAL DUE COMPANY    301,976
EMAIL:   Karen.Calmeyn@ZurichNA.com
                                    PHY/KC /01        02/05/2015

# EXHIBIT F

1                UNITED STATES DISTRICT COURT

2        CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION

3

4

5   ZURICH AMERICAN INSURANCE   )
     COMPANY OF ILLINOIS,      )

6                     )  No. 2:17-cv-4864-CAS-KS
               Plaintiff,  )

7                     )
         vs.           )

8                     )
     FIRST RATE STAFFING      )

9     CORPORATION and DOES 1 to   )
     100, inclusive,        )

10                    )
             Defendants. )

11  _____)
                    )

12   And related cross-action.  )
                    )

13  _____)

14

15

16               **DEPOSITION OF JAMES BUCK**

17            Woodland Hills, California

18               March 7, 2018

19

20

21

22

23

24   Reported by:
     MONA GARCIA

25   CSR No. 2766

                                    1

 1       A    Correct.

 2       Q    Turning to the document itself, it says

 3  Premises, Condition and Care, and all the categories, the

 4  Risk Characteristics, the maximum amount of debit is

05:03PM  5  circled.

 6            Do you see that, the 10 and the 10 and 5 and 5

 7  and another 10 are all circled?

 8       A    Yes.

 9       Q    And then on the "Reasons/Basis" column, it

05:03PM 10  says -- well, do you know what it says?

11       A    It says "temp labor."  I can't read it word for

12  word, but I can explain for temp staffing, for temp

13  staffing what they are trying to get at.

14       Q    Okay.  Go ahead.

05:04PM 15       A    Temp staffing is a very difficult class of

16  business, loss ratio issues.  There is control -- because

17  you have temp workers going to sites where there is -- we

18  don't have -- there is limited control over like

19  premises, conditions, and care because a temp worker

05:04PM 20  could be at jobsite A and then the temp staffing company

21  could get an assignment at another location

22  classification peculiarity.

23            The temp worker, as I mentioned, the rates,

24  workers' compensation rates, are based on like the

05:05PM 25  average exposure for a class code.  Well, temp staffing

                                                          162

1    they could be just staffing perhaps the warehouse versus

2    the lighter shoe store exposure.

3            So, you know, that recognizes the fact that temp

4    staffing has a tendency to have a higher degree of risk

05:05PM  5    in the classification that perhaps aren't reflected in

6    the manual rates.

7            "Medical Facilities."  Because temp workers go

8    from site to site to site, the temp staffing company does

9    not have control over medical facilities.  An injured

05:05PM  10   worker might not know where medical facilities are.

11           So "Safety Devices," there is some lack of

12   control by the temp staffing company as to the actual

13   safety devices of the client.  They send them to what we

14   call client companies.

05:06PM  15          So my point being is debits on temp staffing

16   companies by the fact that they are a temp staffing

17   company is justification for the debits.

18       Q    So in your accounts do temp staffing companies

19   typically receive the maximum debit of 50%?

05:06PM  20       A    No.   It can range, you know, based on the

21   evaluation of the, you know, individual accounts and the

22   control that the temp staffing company has.  Most temp

23   staffing companies have debits but the range is

24   judgmental.

05:07PM  25       Q    And when you say "judgmental," here was any

163

1   assessment done of First Rate individually to make a

2   determination of whether they deserved a credit or a

3   debit for each category?

4        A    That I don't know because I did not fill out

05:07PM  5   this sheet.  That would be the responsibility of the MGA.

6        Q    But I want to ask you your understanding of this

7   schedule rating.  They wrote "temp labor," something,

8   "does not control" and then they just wrote quote marks

9   to repeat that for each one.

05:08PM  10       So is your understanding that they did not

11   review each category individually for First Rate

12   Staffing?

13            MR. HORTON:  Argumentative.  Calls for

14   speculation.  Lack of foundation.  Also not reasonably

05:08PM  15   calculated to lead to admissible evidence.

16   BY MR. GINSBURG:

17       Q    You can answer.

18       A    That reasoning is consistent with what we do

19   with other temp staffing in those categories.  Where

05:08PM  20   other subjectivities come more involved in is

21   understanding the management operations of the insurer

22   and safety organization we glean from the application and

23   supplements.

24       Q    But there is no mention here of the application

05:09PM  25   or supplemental information provided by First Rate,

164

1    correct?

2        A    There is no mention, correct.

3             MR. HORTON:    You are saying there is not a line

4    that asks that question?    Where would you have that?

05:09PM  5             THE WITNESS:    The guidance provided by our

6    Compliance team, the specific source document does not

7    have to be identified on this sheet.

8    BY MR. GINSBURG:

9        Q    Okay.    Going to the "Management" part, do you

05:09PM  10    know what that says?

11        A    No.    I'm sorry.    I do not.

12        Q    Did you talk to Mia about this document and what

13    it said?

14        A    I did not.

05:10PM  15        Q    Okay.    So you mentioned that some temp staffing

16    companies, you said that -- well, let me ask you this:

17    What percentage of your temp staffing accounts receive

18    debit schedule modifications?

19        A    Well, that's a difficult question to answer.

05:10PM  20    You are talking about the current book of business?

21        Q    Yes.

22             MR. HORTON:    Objection.    Not reasonably

23    calculated to lead to admissible evidence.    Overbroad.

24             THE WITNESS:    Back on July 1 of '15 for multiple

05:11PM  25    states because of the poor experience in temp staffing,

165

1    the lack of control, we filed for an upward deviation --

2    and this includes California -- that recognizes some of

3    these characteristics within the surcharge that we filed

4    for.

05:11PM  5         As a result we were able to reduce the debits

6    because they were included in the file rates versus the

7    schedule rating plan.

8    BY MR. GINSBURG:

9         Q    And you said that was when?  July 1st, 2015?

05:12PM  10        A    Correct.

11        Q    So because Zurich was able to charge more at the

12   initial rate stage, they were able to reduce the debits?

13        A    Correct, because that surcharge anticipates

14   deficiencies in these risk characteristics.

05:12PM  15        Q    But the change had nothing to do with the actual

16   individual evaluation of the insured's risk

17   characteristics, correct?

18        A    Well, those risk characteristics are now

19   anticipated in that surcharge.

05:12PM  20        Q    You mean the surcharge of the increased rates?

21        A    Correct, that we filed for 7-1-15.

22        Q    Right, but that is across the board for every

23   insured, correct?

24        A    Correct.  So what that allowed us to do is

05:13PM  25   revise our schedule rating generally downward and better

166

```
         1   reflect -- you know, take out the component if a temp
         2   staffing, regular temp staffing account, has deficiencies
         3   and see like the controls, you know, can we evaluate the
         4   control perhaps on Medical Facilities or Safety Devices.
05:13PM  5        Q    So before July 1st, 2015 Zurich or the MGA
         6   wasn't really able to look at these individual
         7   characteristics for temp staffing companies because of
         8   the risk they felt was involved and they would generally
         9   get debit modifications; is that correct?
05:14PM 10        A    Correct.
        11        Q    And then after July 1st, 2015, because the rates
        12   just across the board Zurich was able to increase those,
        13   Zurich was then able to look at the individual risk
        14   characteristics for temporary staffing companies for
05:14PM 15   schedule rating, correct?
        16        A    Correct.
        17             (Whereupon Defense Exhibit 67
        18              was marked for identification.)
        19   BY MR. GINSBURG:
05:14PM 20        Q    Let's go to the next exhibit which is the next
        21   page.  It's called Arizona Schedule Rating Worksheet.  It
        22   says "Policy Effective Date 5-7-2012."
        23        A    Yes.
        24        Q    Now, have you seen this document before other
05:15PM 25   than in connection with producing it for the deposition?
```

167

# EXHIBIT G

```
 1    application supplements.  I don't know if it is
 2    specifically fitness for duty but it could be
 3    supplemental information is detailed.
 4         Q    Does the MGA go to visit the actual worksite of
 5    the insured to make the determination, the schedule
 6    rating determination?
 7         A    No.  It's determined with the submission with
 8    the application and supplemental information.
 9         Q    Do they make any calls or actually speak to
10    anybody at the insured to make that determination?
11         A    That I don't know, if they go as far as an
12    interview process.
13         Q    And you mentioned the premises.  How would the
14    MGA know whether there is exposed wires or blocked exit
15    doors if they never go to the location of the insured?
16         A    That I am trying to think if there is a
17    housekeeping section on the supplemental information that
18    is being supplied.  Usually there is a section on the
19    application that talks about housekeeping.
20         Q    So the insured is asked, for example, if they
21    have blocked exits?
22         A    I was giving an example to you.  The specific
23    housekeeping questions on the supplemental application I
24    don't recall offhand.
25         Q    The next section is "Management."  The first one
```

153

1    reflect -- you know, take out the component if a temp

2    staffing, regular temp staffing account, has deficiencies

3    and see like the controls, you know, can we evaluate the

4    control perhaps on Medical Facilities or Safety Devices.

05:13PM   5        Q    So before July 1st, 2015 Zurich or the MGA

6    wasn't really able to look at these individual

7    characteristics for temp staffing companies because of

8    the risk they felt was involved and they would generally

9    get debit modifications; is that correct?

05:14PM  10        A    Correct.

11        Q    And then after July 1st, 2015, because the rates

12   just across the board Zurich was able to increase those,

13   Zurich was then able to look at the individual risk

14   characteristics for temporary staffing companies for

05:14PM  15   schedule rating, correct?

16        A    Correct.

17             (Whereupon Defense Exhibit 67

18              was marked for identification.)

19   BY MR. GINSBURG:

05:14PM  20        Q    Let's go to the next exhibit which is the next

21   page.  It's called Arizona Schedule Rating Worksheet.  It

22   says "Policy Effective Date 5-7-2012."

23        A    Yes.

24        Q    Now, have you seen this document before other

05:15PM  25   than in connection with producing it for the deposition?

                                                              167

# EXHIBIT H

```
 1    correct?

 2         A    There is no mention, correct.

 3              MR. HORTON:  You are saying there is not a line

 4    that asks that question?  Where would you have that?

 5              THE WITNESS:  The guidance provided by our

 6    Compliance team, the specific source document does not

 7    have to be identified on this sheet.

 8    BY MR. GINSBURG:

 9         Q    Okay.  Going to the "Management" part, do you

10    know what that says?

11         A    No.  I'm sorry.  I do not.

12         Q    Did you talk to Mia about this document and what

13    it said?

14         A    I did not.

15         Q    Okay.  So you mentioned that some temp staffing

16    companies, you said that -- well, let me ask you this:

17    What percentage of your temp staffing accounts receive

18    debit schedule modifications?

19         A    Well, that's a difficult question to answer.

20    You are talking about the current book of business?

21         Q    Yes.

22              MR. HORTON:  Objection.  Not reasonably

23    calculated to lead to admissible evidence.  Overbroad.

24              THE WITNESS:  Back on July 1 of '15 for multiple

25    states because of the poor experience in temp staffing,
```

05:09PM (line 5)
05:09PM (line 10)
05:10PM (line 15)
05:10PM (line 20)
05:11PM (line 25)

165

|   | |
|---|---|
| 1 | the lack of control, we filed for an upward deviation -- |
| 2 | and this includes California -- that recognizes some of |
| 3 | these characteristics within the surcharge that we filed |
| 4 | for. |
| 05:11PM 5 | As a result we were able to reduce the debits |
| 6 | because they were included in the file rates versus the |
| 7 | schedule rating plan. |
| 8 | BY MR. GINSBURG: |
| 9 | Q    And you said that was when?  July 1st, 2015? |
| 05:12PM 10 | A    Correct. |
| 11 | Q    So because Zurich was able to charge more at the |
| 12 | initial rate stage, they were able to reduce the debits? |
| 13 | A    Correct, because that surcharge anticipates |
| 14 | deficiencies in these risk characteristics. |
| 05:12PM 15 | Q    But the change had nothing to do with the actual |
| 16 | individual evaluation of the insured's risk |
| 17 | characteristics, correct? |
| 18 | A    Well, those risk characteristics are now |
| 19 | anticipated in that surcharge. |
| 05:12PM 20 | Q    You mean the surcharge of the increased rates? |
| 21 | A    Correct, that we filed for 7-1-15. |
| 22 | Q    Right, but that is across the board for every |
| 23 | insured, correct? |
| 24 | A    Correct.  So what that allowed us to do is |
| 05:13PM 25 | revise our schedule rating generally downward and better |

166

1  reflect -- you know, take out the component if a temp

2  staffing, regular temp staffing account, has deficiencies

3  and see like the controls, you know, can we evaluate the

4  control perhaps on Medical Facilities or Safety Devices.

05:13PM  5      Q    So before July 1st, 2015 Zurich or the MGA

6  wasn't really able to look at these individual

7  characteristics for temp staffing companies because of

8  the risk they felt was involved and they would generally

9  get debit modifications; is that correct?

05:14PM 10      A    Correct.

11      Q    And then after July 1st, 2015, because the rates

12  just across the board Zurich was able to increase those,

13  Zurich was then able to look at the individual risk

14  characteristics for temporary staffing companies for

05:14PM 15  schedule rating, correct?

16      A    Correct.

17          (Whereupon Defense Exhibit 67

18           was marked for identification.)

19  BY MR. GINSBURG:

05:14PM 20      Q    Let's go to the next exhibit which is the next

21  page.  It's called Arizona Schedule Rating Worksheet.  It

22  says "Policy Effective Date 5-7-2012."

23      A    Yes.

24      Q    Now, have you seen this document before other

05:15PM 25  than in connection with producing it for the deposition?

167

# EXHIBIT I

## California Schedule Rating Worksheet

**Risk Name:** FIRST RATE STAFFING, LLC      **Policy Number: 9491028-01**
**Risk Address**12150 Bloomfield  Ave. Suite B., Santa Fe Springs, CA 90670
**Policy Effective Date:**___05/07/2013_____

**Risk reviewed and does not qualify for Schedule Rating: Yes X   No ☐**

The premium for a risk may be modified in accordance with the following, subject to a maximum modification of +/-50%, to recognize such characteristics of the risk that are not reflected in its experience.

| Risk Characteristics | Range of Modifications* | | Modification Applied | Reasons/Basis |
|---|---|---|---|---|
| | Credits | Debits | | |
| A.  Premises, Conditions, Care | 10% | 10% | | |
| B.  Classification Peculiarities | 10% | 10% | +5% | Temp labor, insured does not control risk |
| C.  Medical Facilities | 5% | 5% | | |
| D.  Safety Devices | 5% | 5% | | |
| E.  Employees – Selection, Training and Supervision Management | 10% | 10% | | |
| F.  Management | | | | |
| o     Cooperation with Insurer | 5% | 5% | | |
| o     Safety organization | 5% | 5% | | |
| **NET TOTAL** | | | 5% | |

*Maximum range of modifications available (credit to debit):  50% - 50%*

o   This plan is available to any insured that qualified for experience rating.
o   All schedule debits and credits shall be based on evidence that is contained in the file of the insurer at the time the debits/credits are applied.
o   The effective date of any schedule debit or credit shall not be any date prior to the receipt in the insurer's office of evidence supporting the debit or credit.

**Risk Evaluation Survey completed?  Yes ☐   XNO**

**Additional comments:**
_____
_____
_____
_____
_____
_____

Underwriter's Signature __Mia Comparetto___  _____          Date:_05/13/2013

Note:  This worksheet must be reviewed annually upon renewal.  If no changes have occurred in the Risk Characteristics since the last analysis, update the worksheet with the underwriter's initials and date of review.

Ed. 5/15/2009

# EXHIBIT J

1          Mr. Buck, if you can review.  If you have any

2    problems identifying the document, let me know, but if

3    you can review that document and let me know when you are

4    finished.  I think it is 156 in the PDF.

05:22PM  5          No.  Sorry.  No, no, no.  Hold on.  It is 157.

6    So it is a little reversed.  So you have got to go past

7    156 and go to 157.  It has Mia Comparetto listed as the

8    underwriter.

9          MR. HORTON:  What is the title of the document?

05:22PM 10   I don't have it.

11         MR. GINSBURG:  I'm sorry?

12         MR. HORTON:  What is the title of the document,

13   David?

14         MR. GINSBURG:  California Schedule Rating

05:22PM 15   Worksheet.  It says "Policy Effective Date 5-7-13," it

16   has an "Underwriter's Signature" line, and it has "Mia

17   Comparetto" in that signature line.

18         MR. HORTON:  Second page.  Okay.  All right.

19   BY MR. GINSBURG:

05:22PM 20      Q    Have you reviewed that, Mr. Buck?

21      A    Yes.  I'm sorry.  Yes.

22      Q    Now, on this document it's dated 5-13-2013 which

23   is six days after policy inception.  There is one

24   modification applied.  It says plus 5% under

05:23PM 25   Classification Peculiarities.

171

```
 1              Do you see that?

 2         A    Yes.

 3         Q    Okay.  And do you recall ever seeing this

 4    document before other than in connection with this

05:23PM  5    deposition?

 6         A    No.

 7         Q    Okay.  And do you know if a 5% debit

 8    modification was applied to the 2013 policy?

 9         A    I would need to look at the rating worksheets.

05:23PM 10         Q    Well, this is a rating worksheet.

11         A    No.  I mean the rating worksheet which the

12    policy was issued.  I believe it was issued at 50% but I

13    want to verify that policy or rating worksheet.

14         Q    But you don't have any independent knowledge?

05:24PM 15         A    No.

16              MR. HORTON:  Well, other than the other schedule

17    rating sheet that says 50% that is right before it?

18              MR. GINSBURG:  Are you asking him that question?

19         Q    The "Risk Evaluation Survey completed," the box

05:24PM 20    is checked as "No."  Do you see that?

21         A    Of the PDF page 157?

22         Q    Yes.

23         A    Yes.

24         Q    Okay.  What is a Risk Evaluation Survey?

05:24PM 25         A    That is Risk Engineering services where a risk
```

172

# EXHIBIT K

## California Schedule Rating Worksheet

**Risk Name:  First Rate Staffing, LLC**          **Policy Number  WC9491028-01**
**Risk Address:  12150 Bloomfield Ave. suite B, Santa Fe Springs, CA 90670**
**Policy Effective Date  - 05/07/2013**

The premium for a risk may be modified in accordance with the following, subject to a maximum modification of +/-50%, to recognize such characteristics of the risk that are not reflected in its experience.

| Risk Characteristics | Range of Modifications* | | Modification Applied | Reasons/Basis |
|---|---|---|---|---|
| | Credits | Debits | | |
| A.  Premises, Conditions, Care | 10% | 10% | +10% | Temp labor Acct. Limited control |
| B.  Classification Peculiarities | 10% | 10% | +10% | Due to the governing class codes utilized for staffing the exposure is deemed higher than the rates utilized |
| C.  Medical Facilities | 5% | 5% | +5% | Temp labor Acct. Limited control |
| D.  Safety Devices | 5% | 5% | +5% | Temp labor Acct. Limited control |
| E.  Employees – Selection, Training and Supervision Management | 10% | 10% | +10 | Pre-employment physicals only on specific clients |
| F.  Management | | | | |
|   o    Cooperation with insurer | 5% | 5% | +5% | Many Problems involving the audits |
|   o    Safety organization | 5% | 5% | +5% | Supervisors are only on customers site for specific clients |
| **NET TOTAL** | | | +50 | |

*Maximum range of modifications available (credit to debit):  50% - 50%*

o   This plan is available to any insured with no premium eligibility requirements.
o   All schedule debits and credits shall be based on evidence that is contained in the file of the insurer at the time the debits/credits are applied.
o   The effective date of any schedule debit or credit shall not be any date prior to the receipt in the insurer's office of evidence supporting the debit or credit.

**Risk Evaluation Survey completed?  Yes X   No ☐**

**Additional comments:**

_____
_____
_____
_____
_____
_____

Underwriter's Signature                    Date:_

Note:  This worksheet must be reviewed annually upon renewal.  If no changes have occurred in the Risk Characteristics since the last analysis, update the worksheet with the underwriter's initials and date of review.

Ed. 12//2010

# EXHIBIT L

1    engineer will visit or a telephone interview with an

2    insured.

3        Q    So it is possible for somebody at Zurich to

4    visit or have a telephone call with the insured, correct?

05:25PM    5        A    Yes.   Risk Engineering.

6        Q    And would that affect any of the numbers on the

7    Schedule Rating Worksheet?

8        A    Conceivably.   I believe that's allowed for in

9    the plan, the file plan.   We are allowed to make

05:26PM    10   adjustments.

11       Q    So that could maybe lower your debit or give you

12   a credit if Zurich does a risk evaluation and based on

13   their risk evaluation determines that a credit should

14   apply or the debit should be lowered?   Is that correct?

05:26PM    15            MR. HORTON:   Objection.

16            THE WITNESS:   Or a debit can be added, yes.

17   BY MR. GINSBURG:

18       Q    Right, or a debit could be added.   It could

19   affect the schedule rating?

05:26PM    20       A    Right.

21            (Whereupon Defense Exhibit 69

22             was marked for identification.)

23   BY MR. GINSBURG:

24       Q    Let's go to the next exhibit which is Exhibit 69

05:26PM    25   which I think Mr. Lincoln referred to already.   So that

173

|    |    |
|----|----|
| 1  | is the document before, page 156. |
| 2  | A   Yes. |
| 3  | Q   This has a policy effective date of 5-7-13. |
| 4  | There is no name under "Underwriter's Signature" that I |
| 05:27PM 5 | can see and there is no date, and then under "Risk |
| 6  | Evaluation Survey completed," I'm not sure. |
| 7  | Do you know if the "Yes" or "No" box was |
| 8  | checked? |
| 9  | A   It looks like the "Yes" box was checked.  There |
| 05:27PM 10 | is a box next to the "No." |
| 11 | Q   Is the survey done on a piece of paper or a form |
| 12 | or something electronically? |
| 13 | A   There is a Risk Engineering survey that is |
| 14 | completed.  Details are provided to the MGA and a letter, |
| 05:28PM 15 | a recommendation letter, is sent to the insured via |
| 16 | email. |
| 17 | Q   And do you know if that was ever done for First |
| 18 | Rate for their 2013 policy? |
| 19 | A   I do not know. |
| 05:28PM 20 | Q   Did you ask for any of that information from |
| 21 | MGA? |
| 22 | A   No, I did not. |
| 23 | Q   Okay.  So you are not aware of any Risk |
| 24 | Evaluation Survey that was completed for First Rate? |
| 05:28PM 25 | A   I am not.  I don't have independent knowledge of |

174

| | |
|---|---|
| 1 | it.  I would have to go back to the system and take a |
| 2 | look. |
| 3 | Q    What system?  I thought you said only the MGA |
| 4 | has the information? |
| 5 | A    Well, risk engineering, Zurich performs risk |
| 6 | engineering as a service to the policyholder.  So we have |
| 7 | internal systems with our Risk Engineering team to |
| 8 | document and issue the reports and that I can check. |
| 9 | I generally get an email.  I get copied in on |
| 10 | the -- I generally get copied in on this survey details. |
| 11 | So it might be contained within Outlook, in my Outlook |
| 12 | file. |
| 13 | Q    Who completed this Schedule Rating Worksheet |
| 14 | that we are looking at right now? |
| 15 | A    I do not know. |
| 16 | Q    Do you know why there is no name under the |
| 17 | "Underwriter's Signature"? |
| 18 | A    No, I do not. |
| 19 | Q    Do you know why there is no date? |
| 20 | A    No. |
| 21 | Q    Do you know when this was completed? |
| 22 | A    It was completed -- it could be 2016 because of |
| 23 | the form.  When I asked about this, it was explained to |
| 24 | me that this is a correction, the details didn't know, |
| 25 | but a correction to the prior Schedule Rating Worksheet. |

05:29PM — 5
05:29PM — 10
05:29PM — 15
05:30PM — 20
05:30PM — 25

175

1      Q    So it was the correction done in 2016 to correct

2   the one that was done on May 13, 2013?

3      A    I don't know if it was specifically 2016.  I

4   just know that this form didn't come out until 2016.

05:31PM  5      Q    Do you know why a correction was done?

6      A    No.  I do not know.

7      Q    You didn't ask anybody?

8      A    I asked Margarita and she did not know.

9      Q    Do you know who did the correction?

05:31PM  10      A    The correction?  I do not.

11           (Whereupon Defense Exhibit 70

12             was marked for identification.)

13   BY MR. GINSBURG:

14      Q    Let's go on to the next exhibit which will be

05:32PM  15   Exhibit 70.

16      A    Which PDF page is that?

17      Q    This will be PDF -- give me a second.  141.

18           MR. HORTON:  What is that called because I don't

19   have page numbers.

05:33PM  20           MR. GINSBURG:  It is called Audit Adjustment of

21   Premium for the 5-7-13 to 5-7-14 policy and sort of in

22   the middle it says "Revised - Replaces Audit Dated

23   9-4-14 - Amount $248,334, Added Classes."

24           THE WITNESS:  Okay.

05:34PM  25   BY MR. GINSBURG:

176

# EXHIBIT M

```
1            And, Lincoln, it is going to be the page right

2    after the Schedule Rating Worksheets, the next page after

3    those Schedule Rating Worksheets end.

4            MR. HORTON:  Okay.  So at the bottom line it

05:38PM  5    says "Policy Total Estimated Cost $794,974"?

6            MR. GINSBURG:  Correct.

7            MR. HORTON:  That's it, right?

8            MR. GINSBURG:  Yes.

9        Q    And, Mr. Buck, if you can review that and let me

05:39PM  10   know when you are finished.

11       A    I'm finished.

12       Q    Now, if you look at the line item for Schedule

13   Modification -- it's sort of small print, but do you see

14   that it says 37%?

05:39PM  15       A    Correct.

16       Q    Now, it's my understanding that no Schedule

17   Rating Worksheets could be located for First Rate's

18   2014-2015 policy; is that correct?

19       A    Correct.

05:39PM  20       Q    And is it possible that they don't exist?

21       A    Yes.

22       Q    Okay.  And do you know why --

23       A    Yes, it is possible.

24       Q    Do you know why it is that nobody may have

05:40PM  25   completed a Schedule Rating Worksheet for 2014-2015?
```

179

|   |   |   |
|---|---|---|
|   | 1 | A    This occurs every now and then.   It's a clerical |
|   | 2 | mistake, an underwriter oversight. |
|   | 3 | Q    Underwriter oversight by the MGA? |
|   | 4 | A    Yes. |
| 05:40PM | 5 | Q    And is one of your jobs to make sure that the |
|   | 6 | Schedule Modification is properly documented? |
|   | 7 | A    We don't do that on every account.   Once a year |
|   | 8 | we do a file review and that's one of the issues that we |
|   | 9 | look for. |
| 05:41PM | 10 | Q    Do you do a file review on each insured? |
|   | 11 | A    No.   It's a random sampling. |
|   | 12 | Q    Okay.  So do you know how the 37% came to be? |
|   | 13 | A    Yes.  As I remember, as I recall from the emails |
|   | 14 | preparing for this, I did see an email from World Wide to |
| 05:41PM | 15 | my manager at the time agreeing to lower the debit. |
|   | 16 | Q    And I think I would have seen that email.   I |
|   | 17 | don't think I ever saw that.   Do you know if that was |
|   | 18 | produced? |
|   | 19 | A    I do not know. |
| 05:42PM | 20 | Q    Okay.   And what did the email say? |
|   | 21 | A    It was an exchange between World Wide and my |
|   | 22 | manager.   Without looking at the email, I am afraid to |
|   | 23 | say but ultimately it was to revise the schedule rating |
|   | 24 | downward from 50 down to 37%. |
| 05:42PM | 25 | Q    Would you have the email in front of you?  Can |

180

MGA COURT REPORTING  (888) 604-0888

# EXHIBIT N

## California Schedule Rating Worksheet

Risk Name: _[handwritten]_   Policy Number: _[handwritten] G441000_

Risk Address: _[handwritten] ___ E Imperial Hy_   Policy Effective Date: _[handwritten]_

Risk reviewed and does not qualify for Schedule Rating:  Yes ☐   No ☐

The premium for a risk may be modified in accordance with the following, subject to a maximum modification of +/-50%, to recognize such characteristics of the risk that are not reflected in its experience.

| Risk Characteristics | Range of Modifications* Credits | Debits | Modification Applied | Reasons/Basis |
|---|---|---|---|---|
| A. Premises, Conditions, Care | 10% | (10%) | _[handwritten]_ | _[handwritten]_ |
| B. Classification Peculiarities | 10% | (10%) | + 10% | _[handwritten]_ |
| C. Medical Facilities | 5% | (5%) | _[handwritten]_ | " |
| D. Safety Devices | 5% | (5%) | _[handwritten]_ | " |
| E. Employees – Selection, Training and Supervision Management | 10% | (10%) | _[handwritten]_ | The Insured _[handwritten]_ |
| F. Management | | | | |
| o  Cooperation with insurer | 5% | 5% | _[handwritten]_ | _[handwritten]_ |
| o  Safety organization | 5% | 5% | _[handwritten]_ | _[handwritten]_ |
| NET TOTAL | | | + 50 % | _[handwritten]_ |

*Maximum range of modifications available (credit to debit):  50% - 50%

- o   This plan is available to any insured that qualified for experience rating.
- o   All schedule debits and credits shall be based on evidence that is contained in the file of the insurer at the time the debits/credits are applied.
- o   The effective date of any schedule debit or credit shall not be any date prior to the receipt in the insurer's office of evidence supporting the debit or credit.

**Risk Evaluation Survey completed?  Yes ☐   No ☒**

**Additional comments:**

_____

_____

_____

_____

_____

Underwriter's Signature ____Mia Comparetto_____

Date: _____ _[handwritten]_

Note:  This worksheet must be reviewed annually upon renewal.  If no changes have occurred in the Risk Characteristics since the last analysis, update the worksheet with the underwriter's initials and date of review.

Ed. 5/15/2009

# EXHIBIT O

1    underwriting guidelines that we provide the MGA.

2         Q    So you provide the underwriting guidelines to

3    the MGA and the MGA then decides what carrier to place an

4    insured with?

11:33AM   5    A    For temp staffing we have a single company

6    assignment, so there is no discretion on what company

7    within Zurich to use.

8         Q    And has that been the policy or procedure since

9    2011?

11:33AM  10    A    That's in the underwriting guideline.

11        Q    How long has that been in the underwriting

12   guidelines?

13        A    2011.

14        Q    Which single company is it written in, are

11:34AM  15   temporary staffing companies insured with for workers'

16   compensation?

17        A    For all states except Delaware and North

18   Carolina, the company is Zurich American Insurance

19   Company of Illinois.  For North Carolina and Delaware,

11:35AM  20   they are placed in Zurich American Insurance Company.

21        Q    And why is there a difference for Delaware and

22   North Carolina?

23        A    We do not have a file -- Zurich American

24   Insurance Company of Illinois is not approved to write --

11:35AM  25        Q    Can you repeat that.  It cut out.

41

1          A     Zurich American Insurance Company of Illinois is

2     not approved to write workers' compensation in Delaware

3     or North Carolina.

4          Q     And looking at Category No. 12, it lists Zurich

11:35AM  5     American Insurance Company of Illinois, American Zurich

6     Insurance Company, American Guarantee and Liability

7     Insurance Company, Fidelity and Deposit Company of

8     Maryland, or Zurich American Insurance Company.

9              Of all those different carriers under the Zurich

11:36AM  10    umbrella, do you know which carrier has the most

11    expensive rates?

12         A     Yes.

13         Q     Which one?

14         A     Zurich American Insurance Company.   Zurich

11:36AM  15    American Insurance Company of Illinois is the highest.

16         Q     Sorry.   Go ahead.

17         A     I'm finished.

18         Q     So since 2011 all the temporary staffing

19    companies that Zurich has insured is written with the

11:36AM  20    carrier with the most expensive rates?

21         A     Correct.

22         Q     All right.   So Category 13 is policies and

23    procedures.   We already did that.   Category 14 is any

24    changes to Zurich's policies and procedures for placing

11:37AM  25    insureds with a policy written by one of the carriers.

42

# EXHIBIT P

**Zurich North America**
**Company Selection Criteria – Effective 06/01/12**
**Workers Compensation Policies**
**California**

## 1.  Purpose

The purpose of this supplement is to provide Zurich North America underwriters with the criteria that must be followed for determining company selection for Workers Compensation business.

### 1.1  New and Renewal Business

Company selection criteria must be used when considering both new and renewal policies.  If risk characteristics have changed at renewal, the policy must be placed in the appropriate company, even if different from the expiring company.

### 1.2  File Documentation

File documentation must be clear about the company selected and the underwriter's justification for that selection.  File documentation must support the required number of elements of a risk characteristic to be eligible for the grading in the applicable category.

## 2.  Available Companies

### 2.1 Tiers and Companies

Available companies by tier are listed below:

| Tier | Company |
|---|---|
| Tier 1: Surcharge | Zurich American Insurance Company of Illinois |
| Tier 2: Standard | Zurich American Insurance Company |
| | Fidelity & Deposit Company of Maryland |
| Tier 3: Preferred | American Guarantee and Liability Insurance Company |
| Tier 4: Superior | American Zurich Insurance Company |

### 2.2 Qualifications for Each Tier

| Tier 1: Surcharge | To qualify for the surcharged company, an account must meet the loss ratio requirement **or** be new in business **or** meet the financial condition of account requirement. |
|---|---|
| Tier 2:Standard | Any account that does not qualify for any of the other companies. |
| Tier 3: Preferred | To qualify for the preferred company, an account must meet the loss ratio requirement **and** at least two of the other criteria. |
| Tier 4:Superior | To qualify for the superior company, an account must meet the loss ratio requirement **and** at least two of the other criteria. |

**Zurich North America**
**Company Selection Criteria – Effective 06/01/12**
**Workers Compensation Policies**
**California**

## 3. Risk Acceptability/Company Selection Guidelines

| Risk Characteristic | Tier 1- Surcharge | Tier 2- Standard | Tier 3- Preferred | Tier 4  Superior |
|---|---|---|---|---|
| Loss Ratio | 4 year loss ratio or years in business loss ratio greater than 45% (Note 3) | | 4 year loss ratio less than or equal to 30% (Note 3) | 4 year loss ratio less than 20% (Note 3) |
| Years in Business | New in Business | | In business for 5 years or more | In business for 10 or more years |
| Financial Condition of Account | Financial - No financial information due to new in business, inconsistent financial condition over time or poor financial condition, including but not limited to decreasing revenues, less than prompt bill payment, poor financial ratios, negative net worth    *** (Refer to Note: 2 below) | | Financial – Good financial condition, including but not limited to predominately increasing revenues over time, on time bill payment, positive key financial ratios, positive net worth or the equivalent.    ***(Refer to Note: 2 below.) | Financial – Excellent and consistently stable financial condition, including but not limited to pattern of increasing revenues, on time bill payment, positive key financial ratios, positive net worth or the equivalent,    ***(Refer to Note: 2 below) |
| Risk Grade | Risk Grade 1-6 | Risk Grade 1-6 | Risk Grade 1-5 | Risk Grade 1-5 |

**Note 1:** A risk must meet the criteria required in order to qualify for the company. The risk will be placed in the tier for which it qualifies.

**Note 2:** Financial Condition will be determined by the using information obtained from the customer, Dun and Bradstreet, insurance company payment history, or other financial rating organizations.

**Note 3:** Methodology for Loss Ratio Calculation
Loss Ratio will be calculated as follows:

(4 years currently valued incurred losses / by total payroll)  / (renewal standard premium / renewal payroll) = LR for company selection

Example
| Year | Reported losses (undeveloped) | Payroll (per 1,000) |
|---|---|---|
| 1st prior | $35,000 | $10,000 |
| 2nd prior | $45,000 | $9,000 |
| 3rd prior | $15,000 | $9,000 |
| 4th prior | $55,000 | $10,000 |
| Total | $150,000 | $38,000 |

Total Reported Losses / Total Payroll
$150,000 / 38,000 = 3.95%

Standard Premium /Renewal Payroll
$300,000/11,000 = 27.27

3.95% / 27.27% = 14.48% LR

**Zurich North America**
**Company Selection Criteria – Effective 06/01/12**
**Workers Compensation Policies**
**California**

Notes to Methodology for Loss Ratio calculation:

a)  Current year losses should be used in the calculation providing that they include at least nine months of experience.  If current year losses are not available or less than nine months of experience included, use the first prior year as the most recent year in the calculation.

b) A risk with a loss ratio of 30% or less must have loss experience available for the current year and at least three prior years to qualify for the preferred or superior company; otherwise it will be placed in the standard company.

c) Losses **and** payrolls due to hazards that no longer exist may be eliminated entirely in the loss ratio calculation for all years in the calculation. This does not apply to deletion of location(s) unless the hazard does not exist at any other location. The Underwriter must document their complete thought process in the underwriting file.

d) If the underwriter determines that a loss or losses from prior years will not recur due to improvements in operations or safety practices, the loss or losses may be removed from the calculation. The Underwriter must document their complete thought process in the underwriting file.

**3.1**

**Unusual Conditions, Operations or Circumstances**

The underwriter can override company selection (tier) rules only if there are unusual conditions, operations or circumstances that warrant a different company selection. This override should be **used seldom** and the underwriter must document their complete thought process in the underwriting file justifying why the risk was not placed in the tier for which it qualifies. Use of this override will **require** notification to the Head of the Workers Compensation Line of Business in the Workers Compensation Center of Excellence (Home Office).

## 4.  Exceptions

1.  Group/Captive programs will be rated and placed in the company offering the respective Group/Captive program.

2.  Wrap-ups.  Wrap-ups have unique underwriting characteristics, which commonly involve multiple lines, and insureds that have no prior collective history and are of limited time duration.  Wrap-ups will be rated and placed in the company offering the respective Wrap-up Program.

3.  This criterion will not be used for company placement for those accounts written under a Retrospectively Rated, Large Deductible, Guarantee Cost Large Risk Rating Option, Safety Group Dividend Plan - if any or a risk eligible for exempt commercial policyholder status. Rather the company selection criteria will be determined according to the appropriate plan previously filed for the respective company in which the business is written with full supporting documentation.

4.  Unless written under program types outlined in exception 3 above, all accounts subject to an Alternative Dispute Resolution (ADR) type process will be written in Zurich American Insurance Company. .

**Zurich North America**
**Company Selection Criteria – Effective 06/01/12**
**Workers Compensation Policies**
**California**

5.   Unless written under program types outlined in Exception 3 above, accounts underwritten in the Construction BU and Energy BU will be written in Zurich American Insurance Company. This does not apply to Construction BU accounts subject to ADR.

6.   All Zurich Environmental BU accounts will be written in Zurich American Insurance Company unless it qualifies for the Surcharge Company. This criterion will not be used for company placement for program types outlined in Exception 3 above.

7.   Zurich Specialties Unit - Zurich Specialties Unit - Operations for Rail Road or Trucking defined as "fleet" will be written in Zurich American Insurance Company.  All other accounts e.g. predominately architect and engineering exposures and Trucking defined as "corporate" will follow the Company Selection Criteria above.

8.   Cross Border or Directed Business. Policies issued as part of an international program originating outside the United States.

9.   Any Technology risk or Financial Institution risk may be written in the Preferred or Superior company tier, if it meets the loss ratio requirement and at least **one** of the other criteria for that company.

10.   Workers Compensation programs that are 100% reinsured and may include Minnesota where such reinsurance is not permissible will be treated as follows:

   a. All Policies under $25,000 in Manual Premium will be written in Zurich American Insurance Company.

   b. All policies above $25,000 in Manual Premium will be written in American Zurich Insurance Company unless the above criteria for Tier 4 are not met. In such cases, the policy will be written in Zurich American Insurance Company.

# EXHIBIT Q

1    Compliance team that all of our programs go into a single

2    company.

3         Q    I'm sorry.  You said all your programs what?

4         A    I believe all of our programs, not just temp

06:08PM  5    staffing but all of our programs are single company by

6    state so that we are not bound by these multi-company

7    underwriting guidelines.

8         Q    Turning back to the page where it says

9    "Purpose," it says "New and Renewal Business.  Company

06:09PM  10   selection criteria must be used when considering both new

11   and renewal policies."

12         Do you see that?

13        A    Yes.

14        Q    But you are saying that the Compliance people

06:09PM  15   have told you that it doesn't need to be used for

16   temporary staffing companies?

17        A    For our Programs unit where we have underwriting

18   guidelines that assigns all accounts to a single company

19   by state that we are compliant.

06:10PM  20        Q    And those underwriting guidelines, those are the

21   ones that you provided.  That's the thing that you give

22   to the MGA, World Wide?

23        A    That's correct.

24        Q    So for the temporary staffing program, you don't

06:10PM  25   follow this rate filing?

192

1        A    We do not follow that filing, correct.

2        Q    So in dealing with the temporary staffing

3    companies, you have never seen any evaluation or forms or

4    anything of the sort regarding company placement

06:11PM   5    selection criteria; is that accurate?

6        A    That is accurate.   It does not apply.

7             MR. GINSBURG:   Okay.   Let me just take about --

8    this will count as part of the seven hours.   I am going

9    to take about five minutes and just go over my notes and

06:12PM  10    then I will wrap by 6:26.   So we will take a five-minute

11    break but, again, this will count as part of the seven

12    hours.   Okay?

13             MR. HORTON:   Okay.

14             (Recess.)

06:17PM  15             MR. GINSBURG:   Can we go back on the record?

16             MR. HORTON:   Yes.

17             THE WITNESS:   I am here.

18    BY MR. GINSBURG:

19        Q    Okay.   Before, Mr. Buck, at the very beginning

06:17PM  20    of the deposition you mentioned a manual page process or

21    a process in your manual for dealing with uncooperative

22    insureds during audit and then later on in the deposition

23    we went through those BU Assistance guidelines.   Is that

24    what you were referring to?

06:18PM  25        A    I don't remember the conversation.

193

# EXHIBIT R

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

| | Rating Values | |
|---|---|---|
| State: California | LCM: | 1.807 |
| Effective Date: 2/1/2014 | Exp Cons | 160 |

**Company:  ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS**

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 0005 | 10.82 | 1000 | 1925 | 27.50 | 1000 | 2688 | 17.00 | 1000 |
| 0016 | 18.94 | 1000 | 2002 | 17.58 | 1000 | 2702 | 48.14 | 1000 |
| 0034 | 16.52 | 1000 | 2003 | 16.21 | 1000 | 2710 | 15.70 | 1000 |
| 0035 | 9.67 | 1000 | 2014 | 16.30 | 1000 | 2727 | 31.41 | 1000 |
| 0036 | 16.91 | 1000 | 2030 | 14.80 | 1000 | 2731 | 13.53 | 1000 |
| 0038 | 35.15 | 1000 | 2063 | 10.97 | 1000 | 2757 | 25.53 | 1000 |
| 0040 | 10.14 | 1000 | 2081 | 17.09 | 1000 | 2759 | 22.77 | 1000 |
| 0041 | 14.20 | 1000 | 2095 | 25.44 | 1000 | 2790 | 6.74 | 1000 |
| 0042 | 16.84 | 1000 | 2102 | 14.98 | 1000 | 2797 | 20.15 | 1000 |
| 0044 | 16.95 | 1000 | 2107 | 10.37 | 1000 | 2806 | 15.16 | 1000 |
| 0045 | 11.96 | 1000 | 2108 | 15.40 | 1000 | 2812 | 17.51 | 1000 |
| 0050 | 19.82 | 1000 | 2109 | 17.20 | 1000 | 2819 | 24.61 | 1000 |
| 0079 | 9.70 | 1000 | 2111 | 12.63 | 1000 | 2840 | 15.61 | 1000 |
| 0096 | 13.86 | 1000 | 2113 | 34.28 | 1000 | 2842 | 21.36 | 1000 |
| 0106 | 48.57 | 1000 | 2116 | 11.78 | 1000 | 2852 | 24.76 | 1000 |
| 0171 | 18.18 | 1000 | 2117 | 19.93 | 1000 | 2881 | 24.70 | 1000 |
| 0172 | 12.34 | 1000 | 2121 | 11.91 | 1000 | 2883 | 25.55 | 1000 |
| 0251 | 12.90 | 1000 | 2123 | 12.43 | 1000 | 2915 | 16.82 | 1000 |
| 0400 | 10.57 | 1000 | 2142 | 7.93 | 1000 | 2923 | 13.72 | 1000 |
| 0401 | 31.12 | 1000 | 2150 | 22.77 | 1000 | 3018 | 6.31 | 1000 |
| 1122 | 24.14 | 1000 | 2163 | 20.33 | 1000 | 3022 | 15.38 | 1000 |
| 1123 | 50.90 | 1000 | 2211 | 36.74 | 1000 | 3030 | 22.14 | 1000 |
| 1124 | 21.34 | 1000 | 2222 | 12.11 | 1000 | 3039 | 21.76 | 1000 |
| 1320 | 5.28 | 1000 | 2362 | 26.83 | 1000 | 3040 | 20.20 | 1000 |
| 1322 | 10.46 | 1000 | 2402 | 16.62 | 1000 | 3060 | 18.29 | 1000 |
| 1330 | 22.46 | 1000 | 2413 | 16.14 | 1000 | 3066 | 12.47 | 1000 |
| 1438 | 16.86 | 1000 | 2501 | 13.01 | 1000 | 3070 | 1.28 | 500 |
| 1452 | 7.57 | 1000 | 2570 | 25.10 | 1000 | 3076 | 19.80 | 1000 |
| 1463 | 10.35 | 1000 | 2571 | 23.62 | 1000 | 3081 | 22.89 | 1000 |
| 1624 | 24.14 | 1000 | 2576 | 14.46 | 1000 | 3082 | 21.03 | 1000 |
| 1699 | 6.79 | 1000 | 2584 | 18.09 | 1000 | 3085 | 24.11 | 1000 |
| 1701 | 13.81 | 1000 | 2585 | 24.20 | 1000 | 3099 | 10.17 | 1000 |
| 1710 | 13.90 | 1000 | 2589 | 11.55 | 1000 | 3110 | 21.85 | 1000 |
| 1741 | 14.46 | 1000 | 2660 | 9.69 | 1000 | 3131 | 13.21 | 1000 |
| 1803 | 21.86 | 1000 | 2683 | 13.14 | 1000 | 3146 | 9.29 | 1000 |

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

| | | |
|---|---|---|
| | State: | California |
| Effective | Date: | 2/1/2014 |

**Rating Values**

| | |
|---|---|
| LCM: | 1.807 |
| Exp Cons | 160 |

Company: **ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS**

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 3152 | 7.43 | 1000 | 3683 | 17.55 | 1000 | 4304 | 22.91 | 1000 |
| 3165 | 10.70 | 1000 | 3719 | 4.50 | 1000 | 4312 | 12.23 | 1000 |
| 3169 | 10.39 | 1000 | 3724 | 13.34 | 1000 | 4351 | 6.65 | 1000 |
| 3175 | 12.97 | 1000 | 3726 | 8.19 | 1000 | 4354 | 6.07 | 1000 |
| 3178 | 6.27 | 1000 | 3805 | 2.60 | 654 | 4361 | 5.66 | 1000 |
| 3179 | 10.08 | 1000 | 3808 | 9.83 | 1000 | 4362 | 4.14 | 947 |
| 3180 | 16.24 | 1000 | 3815 | 12.43 | 1000 | 4410 | 15.96 | 1000 |
| 3220 | 8.64 | 1000 | 3821 | 28.42 | 1000 | 4420 | 27.68 | 1000 |
| 3241 | 10.59 | 1000 | 3828 | 12.22 | 1000 | 4432 | 11.02 | 1000 |
| 3257 | 14.00 | 1000 | 3830 | 5.08 | 1000 | 4470 | 8.02 | 1000 |
| 3339 | 16.93 | 1000 | 3831 | 8.47 | 1000 | 4478 | 17.04 | 1000 |
| 3365 | 14.64 | 1000 | 3840 | 13.84 | 1000 | 4492 | 12.85 | 1000 |
| 3372 | 16.05 | 1000 | 4000 | 11.98 | 1000 | 4494 | 13.93 | 1000 |
| 3383 | 9.00 | 1000 | 4034 | 17.26 | 1000 | 4495 | 16.12 | 1000 |
| 3400 | 13.48 | 1000 | 4036 | 7.34 | 1000 | 4496 | 14.04 | 1000 |
| 3401 | 14.35 | 1000 | 4038 | 21.88 | 1000 | 4497 | 11.26 | 1000 |
| 3501 | 10.82 | 1000 | 4041 | 15.23 | 1000 | 4498 | 14.35 | 1000 |
| 3507 | 13.41 | 1000 | 4049 | 12.00 | 1000 | 4499 | 13.82 | 1000 |
| 3560 | 9.16 | 1000 | 4111 | 5.44 | 1000 | 4511 | 2.57 | 648 |
| 3568 | 5.91 | 1000 | 4112 | 1.84 | 510 | 4512 | 0.96 | 500 |
| 3569 | 8.11 | 1000 | 4114 | 19.61 | 1000 | 4557 | 8.40 | 1000 |
| 3570 | 10.08 | 1000 | 4130 | 19.08 | 1000 | 4558 | 8.37 | 1000 |
| 3572 | 2.87 | 705 | 4150 | 7.10 | 1000 | 4611 | 7.66 | 1000 |
| 3573 | 4.07 | 933 | 4239 | 13.61 | 1000 | 4623 | 18.21 | 1000 |
| 3574 | 7.81 | 1000 | 4240 | 28.50 | 1000 | 4635 | 6.83 | 1000 |
| 3577 | 3.69 | 861 | 4243 | 11.40 | 1000 | 4665 | 19.32 | 1000 |
| 3612 | 9.54 | 1000 | 4244 | 13.35 | 1000 | 4683 | 9.88 | 1000 |
| 3620 | 15.41 | 1000 | 4250 | 8.51 | 1000 | 4691 | 5.76 | 1000 |
| 3632 | 9.40 | 1000 | 4251 | 15.90 | 1000 | 4692 | 5.13 | 1000 |
| 3634 | 13.93 | 1000 | 4279 | 12.50 | 1000 | 4717 | 12.29 | 1000 |
| 3643 | 8.15 | 1000 | 4283 | 8.20 | 1000 | 4720 | 8.15 | 1000 |
| 3647 | 17.02 | 1000 | 4286 | 14.02 | 1000 | 4740 | 3.07 | 743 |
| 3651 | 6.76 | 1000 | 4295 | 15.31 | 1000 | 4771 | 5.13 | 1000 |
| 3681 | 2.76 | 684 | 4297 | 0.89 | 500 | 4828 | 8.94 | 1000 |
| 3682 | 3.90 | 901 | 4299 | 13.06 | 1000 | 4829 | 6.58 | 1000 |

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

| | | |
|---|---|---|
| **State:** | **California** | |
| **Effective Date:** | **2/1/2014** | |

**Rating Values**
LCM:      1.807
Exp Cons      160

**Company:**  ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 4831 | 14.40 | 1000 | 5432 | 13.86 | 1000 | 6251 | 12.54 | 1000 |
| 4922 | 4.17 | 952 | 5436 | 16.75 | 1000 | 6258 | 13.14 | 1000 |
| 4983 | 10.53 | 1000 | 5443 | 17.64 | 1000 | 6307 | 27.12 | 1000 |
| 5020 | 12.07 | 1000 | 5446 | 20.33 | 1000 | 6308 | 17.38 | 1000 |
| 5027 | 29.36 | 1000 | 5447 | 12.43 | 1000 | 6315 | 20.44 | 1000 |
| 5028 | 15.27 | 1000 | 5467 | 25.93 | 1000 | 6316 | 11.44 | 1000 |
| 5029 | 13.34 | 1000 | 5470 | 13.86 | 1000 | 6325 | 13.17 | 1000 |
| 5040 | 28.17 | 1000 | 5473 | 25.89 | 1000 | 6361 | 11.98 | 1000 |
| 5057 | 18.29 | 1000 | 5474 | 24.11 | 1000 | 6364 | 14.42 | 1000 |
| 5059 | 40.59 | 1000 | 5479 | 17.93 | 1000 | 6400 | 21.70 | 1000 |
| 5102 | 20.71 | 1000 | 5482 | 12.12 | 1000 | 6504 | 15.34 | 1000 |
| 5107 | 17.94 | 1000 | 5484 | 34.82 | 1000 | 6834 | 18.94 | 1000 |
| 5108 | 24.68 | 1000 | 5485 | 19.93 | 1000 | 7133 | 6.69 | 1000 |
| 5128 | 3.81 | 884 | 5506 | 19.80 | 1000 | 7198 | 18.32 | 1000 |
| 5140 | 6.54 | 1000 | 5507 | 9.94 | 1000 | 7207 | 23.94 | 1000 |
| 5146 | 14.80 | 1000 | 5538 | 15.92 | 1000 | 7219 | 24.72 | 1000 |
| 5160 | 4.99 | 1000 | 5542 | 9.63 | 1000 | 7227 | 23.58 | 1000 |
| 5183 | 18.58 | 1000 | 5552 | 65.12 | 1000 | 7232 | 27.72 | 1000 |
| 5184 | 9.94 | 1000 | 5553 | 31.93 | 1000 | 7248 | 6.34 | 1000 |
| 5185 | 17.82 | 1000 | 5606 | 2.17 | 572 | 7272 | 17.69 | 1000 |
| 5186 | 5.51 | 1000 | 5632 | 35.33 | 1000 | 7332 | 11.26 | 1000 |
| 5187 | 11.58 | 1000 | 5633 | 13.86 | 1000 | 7360 | 21.12 | 1000 |
| 5190 | 12.92 | 1000 | 5650 | 24.65 | 1000 | 7365 | 23.74 | 1000 |
| 5191 | 4.86 | 1000 | 5951 | 1.99 | 538 | 7382 | 20.89 | 1000 |
| 5192 | 14.26 | 1000 | 6003 | 22.86 | 1000 | 7392 | 22.50 | 1000 |
| 5195 | 18.87 | 1000 | 6011 | 17.67 | 1000 | 7403 | 19.26 | 1000 |
| 5201 | 23.45 | 1000 | 6204 | 25.15 | 1000 | 7405 | 7.21 | 1000 |
| 5205 | 13.14 | 1000 | 6206 | 14.47 | 1000 | 7409 | 14.98 | 1000 |
| 5212 | 28.98 | 1000 | 6213 | 4.64 | 1000 | 7410 | 11.44 | 1000 |
| 5213 | 13.73 | 1000 | 6216 | 11.62 | 1000 | 7421 | 2.29 | 595 |
| 5214 | 11.66 | 1000 | 6218 | 20.40 | 1000 | 7424 | 4.01 | 922 |
| 5222 | 17.47 | 1000 | 6220 | 11.96 | 1000 | 7428 | 11.11 | 1000 |
| 5225 | 20.02 | 1000 | 6233 | 4.23 | 964 | 7429 | 12.81 | 1000 |
| 5348 | 14.65 | 1000 | 6235 | 13.62 | 1000 | 7500 | 9.23 | 1000 |
| 5403 | 35.33 | 1000 | 6237 | 5.80 | 1000 | 7515 | 3.40 | 806 |

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

| | |
|---|---|
| State: | California |
| Effective Date: | 2/1/2014 |

**Rating Values**

| | |
|---|---|
| LCM: | 1.807 |
| Exp Cons | 160 |

**Company:** ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 7520 | 9.23 | 1000 | 8060 | 6.27 | 1000 | 8350 | 17.35 | 1000 |
| 7538 | 12.81 | 1000 | 8061 | 10.16 | 1000 | 8387 | 11.51 | 1000 |
| 7539 | 4.88 | 1000 | 8062 | 3.81 | 884 | 8388 | 16.79 | 1000 |
| 7580 | 11.55 | 1000 | 8063 | 9.31 | 1000 | 8389 | 13.03 | 1000 |
| 7600 | 16.39 | 1000 | 8064 | 8.44 | 1000 | 8390 | 14.67 | 1000 |
| 7601 | 28.95 | 1000 | 8065 | 8.20 | 1000 | 8391 | 9.54 | 1000 |
| 7605 | 10.73 | 1000 | 8066 | 4.12 | 943 | 8392 | 12.29 | 1000 |
| 7606 | 21.96 | 1000 | 8070 | 5.40 | 1000 | 8393 | 9.63 | 1000 |
| 7607 | 0.70 | 500 | 8071 | 4.19 | 956 | 8397 | 14.06 | 1000 |
| 7610 | 2.04 | 548 | 8078 | 6.18 | 1000 | 8400 | 7.08 | 1000 |
| 7706 | 15.29 | 1000 | 8102 | 5.02 | 1000 | 8500 | 24.99 | 1000 |
| 7707 | (A) | (A) | 8103 | 20.13 | 1000 | 8601 | 1.08 | 500 |
| 7720 | 9.61 | 1000 | 8106 | 15.20 | 1000 | 8631 | 53.79 | 1000 |
| 7721 | 12.22 | 1000 | 8107 | 10.79 | 1000 | 8720 | 6.34 | 1000 |
| 7722 | (A) | (A) | 8110 | 9.83 | 1000 | 8729 | 2.22 | 582 |
| 7855 | 9.81 | 1000 | 8111 | 13.21 | 1000 | 8740 | 4.23 | 964 |
| 8001 | 11.42 | 1000 | 8113 | 27.07 | 1000 | 8741 | 0.61 | 500 |
| 8004 | 8.82 | 1000 | 8116 | 12.79 | 1000 | 8742 | 1.25 | 500 |
| 8006 | 12.22 | 1000 | 8117 | 12.99 | 1000 | 8743 | 0.49 | 500 |
| 8008 | 7.44 | 1000 | 8204 | 27.07 | 1000 | 8745 | 26.35 | 1000 |
| 8013 | 4.41 | 592 | 8209 | 15.63 | 1000 | 8748 | 3.54 | 833 |
| 8015 | 15.23 | 620 | 8215 | 15.85 | 1000 | 8749 | 1.12 | 500 |
| 8017 | 8.49 | 1000 | 8227 | 14.31 | 1000 | 8755 | 2.78 | 688 |
| 8018 | 15.25 | 500 | 8232 | 17.02 | 1000 | 8800 | 8.93 | 1000 |
| 8019 | 4.17 | 952 | 8264 | 19.53 | 1000 | 8801 | 2.40 | 616 |
| 8021 | 23.98 | 1000 | 8265 | 24.00 | 1000 | 8803 | 0.51 | 500 |
| 8028 | 12.88 | 1000 | 8267 | 17.93 | 1000 | 8804 | 13.62 | 1000 |
| 8031 | 18.70 | 1000 | 8278 | (A) | (A) | 8806 | 15.09 | 1000 |
| 8032 | 19.52 | 1000 | 8286 | 29.74 | 1000 | 8807 | 1.08 | 500 |
| 8039 | 11.24 | 1000 | 8290 | 12.07 | 1000 | 8808 | 2.04 | 548 |
| 8041 | 15.99 | 1000 | 8291 | 13.95 | 1000 | 8810 | 0.99 | 500 |
| 8042 | 9.54 | 1000 | 8292 | 19.88 | 1000 | 8813 | 1.73 | 500 |
| 8046 | 10.03 | 1000 | 8293 | 42.86 | 1000 | 8818 | 1.86 | 513 |
| 8057 | 17.09 | 1000 | 8304 | 18.52 | 1000 | 8820 | 1.08 | 500 |
| 8059 | 12.96 | 1000 | 8324 | 10.77 | 1000 | 8821 | 4.79 | 1000 |

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

|  | | Rating Values | |
|---|---|---|---|
| State: California | | LCM: | 1.807 |
| Effective Date: 2/1/2014 | | Exp Cons | 160 |

Company: **ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS**

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 8822 | 2.44 | 624 | 9067 | 6.70 | 1000 | 9552 | 35.22 | 1000 |
| 8823 | 18.63 | 1000 | 9069 | 14.80 | 1000 | 9586 | 4.92 | 1000 |
| 8827 | 14.71 | 1000 | 9070 | 19.39 | 1000 | 9610 | 4.55 | 1000 |
| 8829 | 11.02 | 1000 | 9079 | 9.11 | 1000 | 9620 | 7.12 | 1000 |
| 8830 | 4.17 | 952 | 9085 | 12.90 | 1000 | | | |
| | | | | | | | | |
| 8831 | 7.07 | 1000 | 9092 | 7.28 | 1000 | | | |
| 8834 | 2.71 | 675 | 9095 | 11.51 | 1000 | | | |
| 8838 | 3.61 | 846 | 9096 | 38.27 | 1000 | | | |
| 8839 | 2.62 | 658 | 9097 | 13.25 | 1000 | | | |
| 8840 | 1.45 | 500 | 9101 | 13.46 | 1000 | | | |
| | | | | | | | | |
| 8846 | 2.31 | 599 | 9151 | 2.80 | 692 | | | |
| 8847 | 24.11 | 1000 | 9154 | 8.58 | 1000 | | | |
| 8850 | 8.73 | 1000 | 9155 | 4.75 | 1000 | | | |
| 8851 | 13.88 | 1000 | 9156 | 17.58 | 1000 | | | |
| 8852 | 6.96 | 1000 | 9180 | 12.31 | 1000 | | | |
| | | | | | | | | |
| 8859 | 0.22 | 500 | 9181 | 36.79 | 1000 | | | |
| 8868 | 2.57 | 648 | 9182 | 5.60 | 1000 | | | |
| 8875 | 4.21 | 960 | 9184 | 25.10 | 1000 | | | |
| 9007 | 7.97 | 1000 | 9185 | 87.89 | 1000 | | | |
| 9008 | 24.59 | 1000 | 9220 | 20.26 | 1000 | | | |
| | | | | | | | | |
| 9009 | 9.99 | 600 | 9402 | 13.97 | 1000 | | | |
| 9010 | 13.64 | 1000 | 9403 | 18.00 | 1000 | | | |
| 9011 | 13.15 | 600 | 9410 | 3.74 | 871 | | | |
| 9015 | 14.17 | 600 | 9420 | 17.17 | 1000 | | | |
| 9016 | 13.03 | 1000 | 9422 | 9.88 | 1000 | | | |
| | | | | | | | | |
| 9031 | 13.12 | 1000 | 9424 | 18.40 | 1000 | | | |
| 9033 | 15.67 | 1000 | 9426 | 23.31 | 1000 | | | |
| 9043 | 4.17 | 952 | 9501 | 12.03 | 1000 | | | |
| 9048 | 14.51 | 1000 | 9507 | 8.17 | 1000 | | | |
| 9050 | 18.45 | 1000 | 9516 | 12.90 | 1000 | | | |
| | | | | | | | | |
| 9053 | 7.30 | 1000 | 9519 | 16.10 | 1000 | | | |
| 9059 | 9.07 | 1000 | 9521 | 17.37 | 1000 | | | |
| 9060 | 11.40 | 1000 | 9522 | 19.66 | 1000 | | | |
| 9061 | 7.70 | 1000 | 9529 | 18.09 | 1000 | | | |
| 9066 | 10.48 | 1000 | 9549 | 16.79 | 1000 | | | |

## Footnotes

State:            **California**
Effective Date:   **2/1/2014**

**ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS**

| | | |
|---|---|---|
| 7707 | Per Capita - Firefighters - volunteers | $641.52 |
| 7722 | Per Capita - Police, Sheriffs - volunteers | $674.99 |
| 8278 | Jockeys employed at a rate per race (See Classification 8631 - Racing Stables - for instructions) | $246.47 |

**Terrorism - (Rate)**.................. $ **0.03**

**Terrorism - (Rate for Technology and Financial Institution Business)**.... $ **0.02**

**Catastrophe (Other Than Certified Acts of Terrorism) - (Rate)**.................. $ **0.01**

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

| | |
|---|---|
| **State:** | **California** |
| **Effective Date:** | **2/1/2014** |

**Rating Values**
LCM:      1.506
Exp Cons      160

**Company:  ZURICH AMERICAN INSURANCE COMPANY**

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 0005 | 9.02 | 1000 | 1925 | 22.92 | 1000 | 2688 | 14.17 | 1000 |
| 0016 | 15.78 | 1000 | 2002 | 14.65 | 1000 | 2702 | 40.12 | 1000 |
| 0034 | 13.76 | 1000 | 2003 | 13.51 | 1000 | 2710 | 13.09 | 1000 |
| 0035 | 8.06 | 1000 | 2014 | 13.58 | 1000 | 2727 | 26.17 | 1000 |
| 0036 | 14.10 | 1000 | 2030 | 12.33 | 1000 | 2731 | 11.28 | 1000 |
| 0038 | 29.29 | 1000 | 2063 | 9.14 | 1000 | 2757 | 21.28 | 1000 |
| 0040 | 8.45 | 1000 | 2081 | 14.25 | 1000 | 2759 | 18.98 | 1000 |
| 0041 | 11.84 | 1000 | 2095 | 21.20 | 1000 | 2790 | 5.62 | 1000 |
| 0042 | 14.04 | 1000 | 2102 | 12.48 | 1000 | 2797 | 16.79 | 1000 |
| 0044 | 14.13 | 1000 | 2107 | 8.64 | 1000 | 2806 | 12.64 | 1000 |
| 0045 | 9.97 | 1000 | 2108 | 12.83 | 1000 | 2812 | 14.59 | 1000 |
| 0050 | 16.52 | 1000 | 2109 | 14.34 | 1000 | 2819 | 20.51 | 1000 |
| 0079 | 8.09 | 1000 | 2111 | 10.53 | 1000 | 2840 | 13.01 | 1000 |
| 0096 | 11.55 | 1000 | 2113 | 28.57 | 1000 | 2842 | 17.80 | 1000 |
| 0106 | 40.48 | 1000 | 2116 | 9.82 | 1000 | 2852 | 20.63 | 1000 |
| 0171 | 15.15 | 1000 | 2117 | 16.61 | 1000 | 2881 | 20.59 | 1000 |
| 0172 | 10.29 | 1000 | 2121 | 9.92 | 1000 | 2883 | 21.29 | 1000 |
| 0251 | 10.75 | 1000 | 2123 | 10.36 | 1000 | 2915 | 14.02 | 1000 |
| 0400 | 8.81 | 1000 | 2142 | 6.61 | 1000 | 2923 | 11.43 | 1000 |
| 0401 | 25.93 | 1000 | 2150 | 18.98 | 1000 | 3018 | 5.26 | 1000 |
| 1122 | 20.12 | 1000 | 2163 | 16.94 | 1000 | 3022 | 12.82 | 1000 |
| 1123 | 42.42 | 1000 | 2211 | 30.62 | 1000 | 3030 | 18.45 | 1000 |
| 1124 | 17.79 | 1000 | 2222 | 10.09 | 1000 | 3039 | 18.13 | 1000 |
| 1320 | 4.40 | 996 | 2362 | 22.36 | 1000 | 3040 | 16.84 | 1000 |
| 1322 | 8.72 | 1000 | 2402 | 13.86 | 1000 | 3060 | 15.24 | 1000 |
| 1330 | 18.72 | 1000 | 2413 | 13.45 | 1000 | 3066 | 10.39 | 1000 |
| 1438 | 14.05 | 1000 | 2501 | 10.84 | 1000 | 3070 | 1.07 | 500 |
| 1452 | 6.31 | 1000 | 2570 | 20.92 | 1000 | 3076 | 16.51 | 1000 |
| 1463 | 8.63 | 1000 | 2571 | 19.68 | 1000 | 3081 | 19.08 | 1000 |
| 1624 | 20.12 | 1000 | 2576 | 12.05 | 1000 | 3082 | 17.53 | 1000 |
| 1699 | 5.66 | 1000 | 2584 | 15.08 | 1000 | 3085 | 20.09 | 1000 |
| 1701 | 11.51 | 1000 | 2585 | 20.17 | 1000 | 3099 | 8.48 | 1000 |
| 1710 | 11.58 | 1000 | 2589 | 9.62 | 1000 | 3110 | 18.21 | 1000 |
| 1741 | 12.05 | 1000 | 2660 | 8.07 | 1000 | 3131 | 11.01 | 1000 |
| 1803 | 18.22 | 1000 | 2683 | 10.95 | 1000 | 3146 | 7.74 | 1000 |

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

| | | Rating Values | |
|---|---|---|---|
| State: | California | LCM: | 1.506 |
| Effective Date: | 2/1/2014 | Exp Cons | 160 |

Company:  ZURICH AMERICAN INSURANCE COMPANY

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 3152 | 6.19 | 1000 | 3683 | 14.62 | 1000 | 4304 | 19.10 | 1000 |
| 3165 | 8.92 | 1000 | 3719 | 3.75 | 873 | 4312 | 10.20 | 1000 |
| 3169 | 8.66 | 1000 | 3724 | 11.11 | 1000 | 4351 | 5.54 | 1000 |
| 3175 | 10.81 | 1000 | 3726 | 6.82 | 1000 | 4354 | 5.06 | 1000 |
| 3178 | 5.23 | 1000 | 3805 | 2.17 | 572 | 4361 | 4.71 | 1000 |
| 3179 | 8.40 | 1000 | 3808 | 8.19 | 1000 | 4362 | 3.45 | 816 |
| 3180 | 13.54 | 1000 | 3815 | 10.36 | 1000 | 4410 | 13.30 | 1000 |
| 3220 | 7.20 | 1000 | 3821 | 23.69 | 1000 | 4420 | 23.07 | 1000 |
| 3241 | 8.83 | 1000 | 3828 | 10.18 | 1000 | 4432 | 9.19 | 1000 |
| 3257 | 11.67 | 1000 | 3830 | 4.23 | 964 | 4470 | 6.69 | 1000 |
| 3339 | 14.11 | 1000 | 3831 | 7.06 | 1000 | 4478 | 14.20 | 1000 |
| 3365 | 12.20 | 1000 | 3840 | 11.54 | 1000 | 4492 | 10.71 | 1000 |
| 3372 | 13.37 | 1000 | 4000 | 9.98 | 1000 | 4494 | 11.61 | 1000 |
| 3383 | 7.50 | 1000 | 4034 | 14.38 | 1000 | 4495 | 13.43 | 1000 |
| 3400 | 11.23 | 1000 | 4036 | 6.11 | 1000 | 4496 | 11.70 | 1000 |
| 3401 | 11.96 | 1000 | 4038 | 18.24 | 1000 | 4497 | 9.38 | 1000 |
| 3501 | 9.02 | 1000 | 4041 | 12.70 | 1000 | 4498 | 11.96 | 1000 |
| 3507 | 11.17 | 1000 | 4049 | 10.00 | 1000 | 4499 | 11.52 | 1000 |
| 3560 | 7.64 | 1000 | 4111 | 4.53 | 1000 | 4511 | 2.14 | 567 |
| 3568 | 4.92 | 1000 | 4112 | 1.54 | 500 | 4512 | 0.80 | 500 |
| 3569 | 6.76 | 1000 | 4114 | 16.34 | 1000 | 4557 | 7.00 | 1000 |
| 3570 | 8.40 | 1000 | 4130 | 15.90 | 1000 | 4558 | 6.97 | 1000 |
| 3572 | 2.39 | 614 | 4150 | 5.92 | 1000 | 4611 | 6.39 | 1000 |
| 3573 | 3.39 | 804 | 4239 | 11.34 | 1000 | 4623 | 15.18 | 1000 |
| 3574 | 6.51 | 1000 | 4240 | 23.75 | 1000 | 4635 | 5.69 | 1000 |
| 3577 | 3.07 | 743 | 4243 | 9.50 | 1000 | 4665 | 16.10 | 1000 |
| 3612 | 7.95 | 1000 | 4244 | 11.13 | 1000 | 4683 | 8.24 | 1000 |
| 3620 | 12.85 | 1000 | 4250 | 7.09 | 1000 | 4691 | 4.80 | 1000 |
| 3632 | 7.83 | 1000 | 4251 | 13.25 | 1000 | 4692 | 4.28 | 973 |
| 3634 | 11.61 | 1000 | 4279 | 10.42 | 1000 | 4717 | 10.24 | 1000 |
| 3643 | 6.79 | 1000 | 4283 | 6.84 | 1000 | 4720 | 6.79 | 1000 |
| 3647 | 14.19 | 1000 | 4286 | 11.69 | 1000 | 4740 | 2.56 | 646 |
| 3651 | 5.63 | 1000 | 4295 | 12.76 | 1000 | 4771 | 4.28 | 973 |
| 3681 | 2.30 | 597 | 4297 | 0.74 | 500 | 4828 | 7.45 | 1000 |
| 3682 | 3.25 | 778 | 4299 | 10.89 | 1000 | 4829 | 5.48 | 1000 |

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

|  | | |
|---|---|---|
| State: | California | |
| Effective Date: | 2/1/2014 | |

**Rating Values**
LCM:       1.506
Exp Cons        160

**Company:**  ZURICH AMERICAN INSURANCE COMPANY

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 4831 | 12.00 | 1000 | 5432 | 11.55 | 1000 | 6251 | 10.45 | 1000 |
| 4922 | 3.48 | 821 | 5436 | 13.96 | 1000 | 6258 | 10.95 | 1000 |
| 4983 | 8.78 | 1000 | 5443 | 14.70 | 1000 | 6307 | 22.61 | 1000 |
| 5020 | 10.06 | 1000 | 5446 | 16.94 | 1000 | 6308 | 14.49 | 1000 |
| 5027 | 24.47 | 1000 | 5447 | 10.36 | 1000 | 6315 | 17.03 | 1000 |
| 5028 | 12.73 | 1000 | 5467 | 21.61 | 1000 | 6316 | 9.53 | 1000 |
| 5029 | 11.11 | 1000 | 5470 | 11.55 | 1000 | 6325 | 10.98 | 1000 |
| 5040 | 23.48 | 1000 | 5473 | 21.58 | 1000 | 6361 | 9.98 | 1000 |
| 5057 | 15.24 | 1000 | 5474 | 20.09 | 1000 | 6364 | 12.02 | 1000 |
| 5059 | 33.82 | 1000 | 5479 | 14.94 | 1000 | 6400 | 18.09 | 1000 |
| 5102 | 17.26 | 1000 | 5482 | 10.11 | 1000 | 6504 | 12.79 | 1000 |
| 5107 | 14.95 | 1000 | 5484 | 29.02 | 1000 | 6834 | 15.78 | 1000 |
| 5108 | 20.57 | 1000 | 5485 | 16.61 | 1000 | 7133 | 5.57 | 1000 |
| 5128 | 3.18 | 764 | 5506 | 16.51 | 1000 | 7198 | 15.27 | 1000 |
| 5140 | 5.45 | 1000 | 5507 | 8.28 | 1000 | 7207 | 19.95 | 1000 |
| 5146 | 12.33 | 1000 | 5538 | 13.27 | 1000 | 7219 | 20.60 | 1000 |
| 5160 | 4.16 | 950 | 5542 | 8.03 | 1000 | 7227 | 19.65 | 1000 |
| 5183 | 15.48 | 1000 | 5552 | 54.28 | 1000 | 7232 | 23.10 | 1000 |
| 5184 | 8.28 | 1000 | 5553 | 26.61 | 1000 | 7248 | 5.29 | 1000 |
| 5185 | 14.85 | 1000 | 5606 | 1.81 | 504 | 7272 | 14.74 | 1000 |
| 5186 | 4.59 | 1000 | 5632 | 29.44 | 1000 | 7332 | 9.38 | 1000 |
| 5187 | 9.65 | 1000 | 5633 | 11.55 | 1000 | 7360 | 17.61 | 1000 |
| 5190 | 10.77 | 1000 | 5650 | 20.54 | 1000 | 7365 | 19.79 | 1000 |
| 5191 | 4.05 | 930 | 5951 | 1.66 | 500 | 7382 | 17.41 | 1000 |
| 5192 | 11.88 | 1000 | 6003 | 19.05 | 1000 | 7392 | 18.75 | 1000 |
| 5195 | 15.72 | 1000 | 6011 | 14.73 | 1000 | 7403 | 16.05 | 1000 |
| 5201 | 19.55 | 1000 | 6204 | 20.96 | 1000 | 7405 | 6.01 | 1000 |
| 5205 | 10.95 | 1000 | 6206 | 12.06 | 1000 | 7409 | 12.48 | 1000 |
| 5212 | 24.16 | 1000 | 6213 | 3.87 | 895 | 7410 | 9.53 | 1000 |
| 5213 | 11.45 | 1000 | 6216 | 9.68 | 1000 | 7421 | 1.91 | 523 |
| 5214 | 9.71 | 1000 | 6218 | 17.00 | 1000 | 7424 | 3.34 | 795 |
| 5222 | 14.56 | 1000 | 6220 | 9.97 | 1000 | 7428 | 9.26 | 1000 |
| 5225 | 16.69 | 1000 | 6233 | 3.52 | 829 | 7429 | 10.68 | 1000 |
| 5348 | 12.21 | 1000 | 6235 | 11.36 | 1000 | 7500 | 7.70 | 1000 |
| 5403 | 29.44 | 1000 | 6237 | 4.83 | 1000 | 7515 | 2.83 | 698 |

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

|  |  |
|---|---|
| State: | California |
| Effective Date: | 2/1/2014 |

**Rating Values**

| | |
|---|---|
| LCM: | 1.506 |
| Exp Cons | 160 |

Company:  ZURICH AMERICAN INSURANCE COMPANY

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 7520 | 7.70 | 1000 | 8060 | 5.23 | 1000 | 8350 | 14.46 | 1000 |
| 7538 | 10.68 | 1000 | 8061 | 8.46 | 1000 | 8387 | 9.59 | 1000 |
| 7539 | 4.07 | 933 | 8062 | 3.18 | 764 | 8388 | 13.99 | 1000 |
| 7580 | 9.62 | 1000 | 8063 | 7.76 | 1000 | 8389 | 10.86 | 1000 |
| 7600 | 13.66 | 1000 | 8064 | 7.03 | 1000 | 8390 | 12.23 | 1000 |
| | | | | | | | | |
| 7601 | 24.13 | 1000 | 8065 | 6.84 | 1000 | 8391 | 7.95 | 1000 |
| 7605 | 8.95 | 1000 | 8066 | 3.43 | 812 | 8392 | 10.24 | 1000 |
| 7606 | 18.30 | 1000 | 8070 | 4.50 | 1000 | 8393 | 8.03 | 1000 |
| 7607 | 0.59 | 500 | 8071 | 3.49 | 823 | 8397 | 11.72 | 1000 |
| 7610 | 1.70 | 500 | 8078 | 5.15 | 1000 | 8400 | 5.90 | 1000 |
| | | | | | | | | |
| 7706 | 12.74 | 1000 | 8102 | 4.19 | 956 | 8500 | 20.83 | 1000 |
| 7707 | (A) | (A) | 8103 | 16.78 | 1000 | 8601 | 0.90 | 500 |
| 7720 | 8.01 | 1000 | 8106 | 12.67 | 1000 | 8631 | 44.83 | 1000 |
| 7721 | 10.18 | 1000 | 8107 | 8.99 | 1000 | 8720 | 5.29 | 1000 |
| 7722 | (A) | (A) | 8110 | 8.19 | 1000 | 8729 | 1.85 | 512 |
| | | | | | | | | |
| 7855 | 8.18 | 1000 | 8111 | 11.01 | 1000 | 8740 | 3.52 | 829 |
| 8001 | 9.52 | 1000 | 8113 | 22.56 | 1000 | 8741 | 0.51 | 500 |
| 8004 | 7.35 | 1000 | 8116 | 10.66 | 1000 | 8742 | 1.04 | 500 |
| 8006 | 10.18 | 1000 | 8117 | 10.83 | 1000 | 8743 | 0.41 | 500 |
| 8008 | 6.20 | 1000 | 8204 | 22.56 | 1000 | 8745 | 21.96 | 1000 |
| | | | | | | | | |
| 8013 | 3.67 | 857 | 8209 | 13.03 | 1000 | 8748 | 2.95 | 721 |
| 8015 | 12.70 | 1000 | 8215 | 13.21 | 1000 | 8749 | 0.93 | 500 |
| 8017 | 7.08 | 1000 | 8227 | 11.93 | 1000 | 8755 | 2.32 | 601 |
| 8018 | 12.71 | 1000 | 8232 | 14.19 | 1000 | 8800 | 7.44 | 1000 |
| 8019 | 3.48 | 821 | 8264 | 16.28 | 1000 | 8801 | 2.00 | 540 |
| | | | | | | | | |
| 8021 | 19.98 | 1000 | 8265 | 20.00 | 1000 | 8803 | 0.42 | 500 |
| 8028 | 10.74 | 1000 | 8267 | 14.94 | 1000 | 8804 | 11.36 | 1000 |
| 8031 | 15.59 | 1000 | 8278 | (A) | (A) | 8806 | 12.58 | 1000 |
| 8032 | 16.26 | 1000 | 8286 | 24.79 | 1000 | 8807 | 0.90 | 500 |
| 8039 | 9.37 | 1000 | 8290 | 10.06 | 1000 | 8808 | 1.70 | 500 |
| | | | | | | | | |
| 8041 | 13.33 | 1000 | 8291 | 11.63 | 1000 | 8810 | 0.83 | 500 |
| 8042 | 7.95 | 1000 | 8292 | 16.57 | 1000 | 8813 | 1.45 | 500 |
| 8046 | 8.36 | 1000 | 8293 | 35.72 | 1000 | 8818 | 1.55 | 500 |
| 8057 | 14.25 | 1000 | 8304 | 15.44 | 1000 | 8820 | 0.90 | 500 |
| 8059 | 10.80 | 1000 | 8324 | 8.98 | 1000 | 8821 | 3.99 | 918 |

**WORKERS' COMPENSATION AND EMPLOYERS LIABILITY**

|  |  |
|---|---|
| **State:** | California |
| **Effective Date:** | 2/1/2014 |

**Rating Values**

| LCM: | 1.506 |
|---|---|
| Exp Cons | 160 |

**Company:  ZURICH AMERICAN INSURANCE COMPANY**

| CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM | CLASS CODE | RATE INC. DISEASE | MIN. PREM |
|---|---|---|---|---|---|---|---|---|
| 8822 | 2.03 | 546 | 9067 | 5.59 | 1000 | 9552 | 29.35 | 1000 |
| 8823 | 15.53 | 1000 | 9069 | 12.33 | 1000 | 9586 | 4.10 | 939 |
| 8827 | 12.26 | 1000 | 9070 | 16.16 | 1000 | 9610 | 3.80 | 882 |
| 8829 | 9.19 | 1000 | 9079 | 7.59 | 1000 | 9620 | 5.93 | 1000 |
| 8830 | 3.48 | 821 | 9085 | 10.75 | 1000 | | | |
| | | | | | | | | |
| 8831 | 5.89 | 1000 | 9092 | 6.07 | 1000 | | | |
| 8834 | 2.26 | 589 | 9095 | 9.59 | 1000 | | | |
| 8838 | 3.01 | 732 | 9096 | 31.90 | 1000 | | | |
| 8839 | 2.18 | 574 | 9097 | 11.04 | 1000 | | | |
| 8840 | 1.20 | 500 | 9101 | 11.22 | 1000 | | | |
| | | | | | | | | |
| 8846 | 1.93 | 527 | 9151 | 2.33 | 603 | | | |
| 8847 | 20.09 | 1000 | 9154 | 7.15 | 1000 | | | |
| 8850 | 7.27 | 1000 | 9155 | 3.96 | 912 | | | |
| 8851 | 11.57 | 1000 | 9156 | 14.65 | 1000 | | | |
| 8852 | 5.80 | 1000 | 9180 | 10.26 | 1000 | | | |
| | | | | | | | | |
| 8859 | 0.18 | 500 | 9181 | 30.66 | 1000 | | | |
| 8868 | 2.14 | 567 | 9182 | 4.67 | 1000 | | | |
| 8875 | 3.51 | 827 | 9184 | 20.92 | 1000 | | | |
| 9007 | 6.64 | 1000 | 9185 | 73.25 | 1000 | | | |
| 9008 | 20.50 | 1000 | 9220 | 16.88 | 1000 | | | |
| | | | | | | | | |
| 9009 | 8.33 | 1000 | 9402 | 11.64 | 1000 | | | |
| 9010 | 11.37 | 1000 | 9403 | 15.00 | 1000 | | | |
| 9011 | 10.96 | 1000 | 9410 | 3.12 | 753 | | | |
| 9015 | 11.81 | 1000 | 9420 | 14.31 | 1000 | | | |
| 9016 | 10.86 | 1000 | 9422 | 8.24 | 1000 | | | |
| | | | | | | | | |
| 9031 | 10.93 | 1000 | 9424 | 15.33 | 1000 | | | |
| 9033 | 13.06 | 1000 | 9426 | 19.43 | 1000 | | | |
| 9043 | 3.48 | 821 | 9501 | 10.03 | 1000 | | | |
| 9048 | 12.09 | 1000 | 9507 | 6.81 | 1000 | | | |
| 9050 | 15.38 | 1000 | 9516 | 10.75 | 1000 | | | |
| | | | | | | | | |
| 9053 | 6.08 | 1000 | 9519 | 13.42 | 1000 | | | |
| 9059 | 7.56 | 1000 | 9521 | 14.47 | 1000 | | | |
| 9060 | 9.50 | 1000 | 9522 | 16.39 | 1000 | | | |
| 9061 | 6.42 | 1000 | 9529 | 15.08 | 1000 | | | |
| 9066 | 8.73 | 1000 | 9549 | 13.99 | 1000 | | | |

# EXHIBIT S

|  |  |  |
|---|---|---|
|  | 1 | spousal privilege.  So other than your wife or your |
|  | 2 | lawyer. |
|  | 3 | A    I talked to -- I mentioned the deposition to |
|  | 4 | World Wide.  I told them that I was having a deposition. |
| 10:45AM | 5 | Q    How did that come up with World Wide? |
|  | 6 | A    It was just conversation that I had a deposition |
|  | 7 | scheduled for First Rate. |
|  | 8 | Q    It just came up out of the blue? |
|  | 9 | A    No.  I wanted to prepare them that I would be |
| 10:45AM | 10 | unavailable for this afternoon. |
|  | 11 | Q    Did they mention anything in response? |
|  | 12 | A    That they would -- if there was an urgent matter |
|  | 13 | they would contact my backup.  That is Brian O'Neill. |
|  | 14 | Q    Who did you speak to at World Wide? |
| 10:46AM | 15 | A    I spoke to Margarita Hambrock. |
|  | 16 | Q    Who is Margarita Hambrock? |
|  | 17 | A    Margarita, her position is the underwriters |
|  | 18 | report to Margarita.  She is like the lead underwriter, |
|  | 19 | compliance officer, actuary. |
| 10:47AM | 20 | Q    Does she work for Zurich? |
|  | 21 | A    No.  She works for World Wide Specialty. |
|  | 22 | Q    And what is World Wide Specialty? |
|  | 23 | A    World Wide Specialty program is our program |
|  | 24 | administrator, otherwise known in the industry as a |
| 10:47AM | 25 | managing general agent. |

26

MGA COURT REPORTING  (888) 604-0888

|   |   |
|---|---|
| 1 | Q   And do you know if they are exclusive to Zurich? |
| 2 | A   Yes.  They are an exclusive program |
| 3 | administrator for Zurich. |
| 4 | Q   Do you know if they are a subsidiary or wholly- |
| 10:47AM  5 | owned subsidiary of Zurich? |
| 6 | A   No, they are not.  They are independent. |
| 7 | Q   And how do you know that? |
| 8 | A   I know that because I was involved when the |
| 9 | program was brought into Zurich. |
| 10:48AM  10 | Q   And what is that program? |
| 11 | A   This program is -- my particular program is |
| 12 | workers' compensation for temporary staffing agencies. |
| 13 | Q   I'm sorry.  You said your particular program, |
| 14 | you individually? |
| 10:48AM  15 | A   It's a program that I manage. |
| 16 | Q   At Zurich? |
| 17 | A   They also have a program -- correct. |
| 18 | Q   I'm sorry.  You said they also have a program |
| 19 | what? |
| 10:49AM  20 | A   They also have a program for nonworkers' |
| 21 | compensation lines. |
| 22 | Q   For temporary staffing companies? |
| 23 | A   Correct. |
| 24 | Q   So this World Wide Specialty, do they just |
| 10:49AM  25 | exclusively deal with Zurich's workers' compensation |

27

| | |
|---|---|
| 1 | insurance for temporary staffing companies? |
| 2 | A    Correct. |
| 3 | Q    And what is the program?  You said you were |
| 4 | there when it came into place.  What happened?  What |
| 10:50AM 5 | occurred?  How did the program start? |
| 6 | A    It was an existing program with AIG and the |
| 7 | program was moved over to Zurich and we contracted them |
| 8 | to underwrite and market on our behalf for workers' |
| 9 | compensation for temp staffing companies. |
| 10:51AM 10 | Q    And is this throughout the country or just |
| 11 | California? |
| 12 | A    It's national. |
| 13 | Q    You said "national"? |
| 14 | A    Right. |
| 10:51AM 15 | Q    And just so you know, if I clarify or ask you |
| 16 | something that you may have just said, it's just because |
| 17 | the phone system, the connections, sometimes words get |
| 18 | cut off a little bit or it's hard for the court reporter |
| 19 | to hear, so that's why I am doing that. |
| 10:51AM 20 | And when did this program come into place with |
| 21 | Zurich? |
| 22 | A    About 2011. |
| 23 | Q    And when insureds have workers' compensation |
| 24 | insurance through Zurich through this temporary staffing |
| 10:52AM 25 | program, do they know who World Wide Specialty is? |

28

|   |   |   |
|---|---|---|
| | 1 | A   Their name is on the policy as producer. |
| | 2 | Q   Okay.  Do insureds interact with World Wide |
| | 3 | Specialty? |
| | 4 | A   Yes. |
| 10:52AM | 5 | Q   And how do they interact with each other? |
| | 6 | A   They might have questions.  They are the |
| | 7 | managing general agent.  There is what we call a retail |
| | 8 | agent involved, so the insured is represented by what we |
| | 9 | call a retail agent who goes to World Wide to secure the |
| 10:53AM | 10 | coverage. |
| | 11 | World Wide, if there is questions regarding |
| | 12 | coverages or perhaps service issues, they would get on |
| | 13 | the conference call with the World Wide retail agent and |
| | 14 | the insured. |
| 10:53AM | 15 | Q   Okay.  Can a retail agent write or submit or get |
| | 16 | a proposal or a quote or a binding from Zurich directly |
| | 17 | for one of their temporary staffing clients or they have |
| | 18 | to go through the managing general agent? |
| | 19 | A   They have to go through a managing general |
| 10:54AM | 20 | agent.  We have two managing general agents in the |
| | 21 | country. |
| | 22 | Q   And the second one does not deal with temporary |
| | 23 | staffing companies? |
| | 24 | A   The second one is also temporary staffing. |
| 10:54AM | 25 | Q   Okay.  Before you said that the program came |

29

MGA COURT REPORTING  (888) 604-0888

```
 1    into place with World Wide Specialty in 2011.  Was there
 2    also another program already in existence with temporary
 3    staffing companies and a managing general agent?
 4         A    Yes.  We had a program for another MGA that I
 5    had mentioned, Artex Risk Solutions out of Scottsdale,
 6    Arizona.
 7         Q    How do you spell that?
 8         A    A-r-t-e-x Risk Solutions.
 9         Q    And what is the difference between Artex and
10    World Wide in terms of temporary staffing companies
11    obtaining insurance, workmen's compensation insurance,
12    through Zurich?
13         A    They are overlapping programs.  There is
14    virtually no difference between the two.
15         Q    So it might just depend on who the retail agent
16    contacts?
17         A    Correct.
18         Q    So a California policy can be issued through
19    Artex or through World Wide Specialty?
20         A    That's correct.
21         Q    Is World Wide Specialty involved in auditing
22    insureds?
23         A    No.
24         Q    Are they involved in underwriting the policy?
25         A    Yes.
```

10:55AM (lines 5)
10:55AM (line 10)
10:55AM (line 15)
10:56AM (line 20)
10:56AM (line 25)

30

MGA COURT REPORTING   (888) 604-0888

```
 1              MR. GINSBURG:  We will go back on.

 2              Okay.  Going to categories starting with

 3     Category 7, it says "The determination and calculation of

 4     First Rate's Schedule Modification for First Rate's

 5     2014 -- and it should say "2015 policy," and the person

 6     designated is Mr. Buck.

 7         Q    Do you have knowledge and understanding,

 8     Mr. Buck, of the determination and calculation of First

 9     Rate's schedule modification for its 2014 policy?

10         A    I can address the schedule rating plan, Zurich's

11     schedule rating plan, but the Schedule Rating Worksheets

12     for First Rate, that is the responsibility of the MGA.

13         Q    Does Zurich have to approve the schedule rating

14     that the MGA determines?

15         A    No.  We provide them with our file plan but it's

16     up to them to determine ranges and categories.

17         Q    And so Zurich has no say in that?

18         A    Not in specific worksheets.  That's their

19     responsibility.

20         Q    So if the MGA decides an insured is going to get

21     a 50% debit, then Zurich has to follow that?

22              MR. HORTON:  That misstates his testimony.

23              THE WITNESS:  No.

24     BY MR. GINSBURG:

25         Q    Okay.  So explain to me how it works then.
```

                                                           38

1        A    The MGA is responsible to underwrite and place

2    the necessary documentation including pricing.   If it

3    comes to us for a referral, it might fall outside their

4    guidelines, then, yes, we can opine on the schedule

11:29AM  5    rating.

6        Q    But if it doesn't come to Zurich for referral,

7    then Zurich follows what the MGA does in terms of coming

8    up with a schedule rating number?

9        A    Correct.

11:29AM  10       Q    Okay.   The next category is "Zurich's policies

11   and procedures for determining and calculating Schedule

12   Modifications for insureds for workers' compensation

13   policies that Zurich issued in California in 2014."

14            You were designated as a witness for that.

11:30AM  15            Do you have knowledge and understanding of the

16   policies and procedures for determining and calculating

17   schedule modifications for California insureds in 2014?

18       A    Yes.

19       Q    And do you have knowledge and understanding of

11:30AM  20   any changes from 2014 through the present for the

21   policies and procedures for determining and calculating

22   Schedule Modifications for insureds for workers'

23   compensation policies that Zurich issued in California?

24       A    Yes.

11:31AM  25       Q    Now, the Category 10 is Zurich's policies and

39

1    procedures for underwriting insureds for California

2    workers' compensation policies that Zurich issued.

3           Do you have knowledge and understanding of that

4    topic?

11:31AM  5    A    I do for temp staffing.

6    Q    Okay.  And what about any changes that may have

7    occurred between 2014 and the present for underwriting

8    temp staffing insureds?

9    A    Yes.

11:31AM  10   Q    Now, Category No. 12 is "Zurich's 2014 decision

11   to place First Rate with a policy written by -- let me

12   ask you this.

13           Are you familiar with the different carriers

14   through which Zurich writes workers' compensation

11:32AM  15   insurance policies?

16   A    Yes.

17   Q    Okay.  So are you familiar with Zurich's

18   decision, 2014 decision, that placed First Rate in a

19   policy with one of those carriers?  And what I mean by

11:32AM  20   "decision," I mean deciding which carrier to place the

21   policy in or with.

22   A    Yes.

23   Q    And going back to the MGA, is that something the

24   MGA decides or Zurich decides?

11:32AM  25   A    That is a Zurich decision based on the

40

| | 1 | underwriting guidelines that we provide the MGA. |
|---|---|---|
| | 2 | Q    So you provide the underwriting guidelines to |
| | 3 | the MGA and the MGA then decides what carrier to place an |
| | 4 | insured with? |
| 11:33AM | 5 | A    For temp staffing we have a single company |
| | 6 | assignment, so there is no discretion on what company |
| | 7 | within Zurich to use. |
| | 8 | Q    And has that been the policy or procedure since |
| | 9 | 2011? |
| 11:33AM | 10 | A    That's in the underwriting guideline. |
| | 11 | Q    How long has that been in the underwriting |
| | 12 | guidelines? |
| | 13 | A    2011. |
| | 14 | Q    Which single company is it written in, are |
| 11:34AM | 15 | temporary staffing companies insured with for workers' |
| | 16 | compensation? |
| | 17 | A    For all states except Delaware and North |
| | 18 | Carolina, the company is Zurich American Insurance |
| | 19 | Company of Illinois.  For North Carolina and Delaware, |
| 11:35AM | 20 | they are placed in Zurich American Insurance Company. |
| | 21 | Q    And why is there a difference for Delaware and |
| | 22 | North Carolina? |
| | 23 | A    We do not have a file -- Zurich American |
| | 24 | Insurance Company of Illinois is not approved to write -- |
| 11:35AM | 25 | Q    Can you repeat that.  It cut out. |

41

|  |  |  |
|---|---|---|
|  | 1 | A    Zurich American Insurance Company of Illinois is |
|  | 2 | not approved to write workers' compensation in Delaware |
|  | 3 | or North Carolina. |
|  | 4 | Q    And looking at Category No. 12, it lists Zurich |
| 11:35AM | 5 | American Insurance Company of Illinois, American Zurich |
|  | 6 | Insurance Company, American Guarantee and Liability |
|  | 7 | Insurance Company, Fidelity and Deposit Company of |
|  | 8 | Maryland, or Zurich American Insurance Company. |
|  | 9 | Of all those different carriers under the Zurich |
| 11:36AM | 10 | umbrella, do you know which carrier has the most |
|  | 11 | expensive rates? |
|  | 12 | A    Yes. |
|  | 13 | Q    Which one? |
|  | 14 | A    Zurich American Insurance Company.  Zurich |
| 11:36AM | 15 | American Insurance Company of Illinois is the highest. |
|  | 16 | Q    Sorry.  Go ahead. |
|  | 17 | A    I'm finished. |
|  | 18 | Q    So since 2011 all the temporary staffing |
|  | 19 | companies that Zurich has insured is written with the |
| 11:36AM | 20 | carrier with the most expensive rates? |
|  | 21 | A    Correct. |
|  | 22 | Q    All right.  So Category 13 is policies and |
|  | 23 | procedures.  We already did that.  Category 14 is any |
|  | 24 | changes to Zurich's policies and procedures for placing |
| 11:37AM | 25 | insureds with a policy written by one of the carriers. |

42

1      Q    You just said MGA has an underwriting file; is

2    that correct?

3      A    Yes.

4      Q    I'm sorry.   Your MGA.   But you have access to

11:40AM  5    that?

6      A    The underwriting file I am referring to is the

7    underwriting guideline that we provide the MGA.

8      Q    And are those underwriting guidelines specific

9    to temporary staffing companies?

11:41AM  10     A    Yes.

11     Q    Okay.   And then what I am asking about as well

12   is: is there an underwriting file that is specific to an

13   insured?

14     A    The underwriting file is -- the official

11:41AM  15   underwriting file is maintained by the MGA.   I do

16   maintain a folder of emails and draft attachments that I

17   can refer to, but the underwriting file itself resides at

18   the MGA.

19     Q    And so like, for example, First Rate's

11:41AM  20   underwriting file you said would be with the MGA?

21     A    Correct.

22     Q    Can you retrieve that or do you have access if

23   you talked to the MGA or can they email it to you?   Are

24   you able to get documents from, say, First Rate's

11:42AM  25   underwriting file?

44

```
 1        A    No.  I do not have direct access to their
 2   systems.
 3        Q    Are you aware or have you heard about any
 4   lawsuits against World Wide Specialty with respect to any
 5   underwriting they have done for Zurich?
 6        A    I am not aware of any.
 7        Q    Do the underwriting guidelines that were sent to
 8   the MGA discuss the roles and responsibilities of the MGA
 9   and Zurich?
10        A    Yes.  It outlines procedures, underwriting
11   procedures, and file documentation requirements.
12        Q    Does it also have provisions regarding the
13   indemnification or defense of one of the parties by the
14   other, for example, if Zurich would defend and indemnify
15   the MGA or vice versa?
16        A    That is not an underwriting guideline.
17        Q    Is there a separate contract that Zurich has
18   with World Wide Specialty with respect to serving as the
19   MGA?
20             (Phone went offline)
21             (Off the record.)
22             MR. GINSBURG:  We are going to go back on the
23   record and have the reporter read back my last question.
24             (Record read as follows:
25             "Q   Is there a separate contract that Zurich has
```

46

1    with World Wide Specialty with respect to serving as the

2    MGA?")

3            THE WITNESS:   Yes.   There is a contract between

4    Zurich and World Wide.

11:51AM  5   BY MR. GINSBURG:

6        Q    And do you know if that contract discusses

7    indemnity or a defense of either party for the actions

8    taken or failure to act by the other party?

9        A    I do not know.

11:51AM  10       Q    Were you involved at all in that, in drafting or

11    executing that contract?

12        A    No.

13        Q    What about were you involved at all in preparing

14    the underwriting guidelines?

11:52AM  15       A    Yes.

16        Q    Okay.   And what was your involvement in

17    preparing the underwriting guidelines?

18        A    My involvement was drafting, editing, working

19    with my manager, working with World Wide for final

11:52AM  20    guidelines.

21        Q    And was that in 2011?

22        A    I believe so.

23        Q    And have the guidelines changed since 2011?

24        A    Yes.

11:52AM  25       Q    And how many times have they changed?

                                                                    47

1          MR. HORTON:  I gave you the documents relevant

2     to audits that are pertinent to this case.

3          MR. GINSBURG:  Well, how am I supposed to know

4     if the audits -- I am not going to argue with you.  If we

12:00PM  5     need to, we will argue with the court.

6          Q   Let me just ask you now that Lincoln raises this

7     issue.  Are you talking about audits of like payroll

8     audits or are you talking about something else?

9          MR. HORTON:  I am going to instruct him not to

12:00PM  10     answer and we will just talk to the magistrate if needed.

11          MR. GINSBURG:  Okay.

12          Q   Request for Production No. 7 says:

13          "Please produce any schedule rating worksheets

14     (whether stored electronically or in hard copies) that

12:01PM  15     Zurich prepared for First Rate's 2014-2015 policy," and

16     the response was that Zurich had searched and they

17     couldn't locate any responsive documents.

18          My question to you is were you involved in the

19     search for any schedule rating whether it existed or not

12:01PM  20     for the 2014 policy for First Rate?

21          A   I requested that from World Wide.

22          Q   And what was the response?

23          A   They did not have a Schedule Rating Worksheet

24     for the '14-'15 period.

12:02PM  25          Q   Did they explain or offer an explanation as to

                                                                   51

| | |
|---|---|
| 1 | why they didn't have it? |
| 2 | A    No.   They just said that they did not have it. |
| 3 | Q    And you don't have copies of the Schedule Rating |
| 4 | Worksheets at Zurich? |
| 12:02PM   5 | A    For a particular account, that's maintained by |
| 6 | the MGA. |
| 7 | Q    Are you sent a copy? |
| 8 | Mr. Buck? |
| 9 | MR. HORTON:   Well, I guess I am going to object. |
| 12:03PM   10 | It calls for trade secret. |
| 11 | MR. GINSBURG:   How does that call for a trade |
| 12 | secret? |
| 13 | MR. HORTON:   It may be subject to the |
| 14 | underwriting guidelines.   It may be subject to the |
| 12:03PM   15 | underwriting guidelines. |
| 16 | MR. GINSBURG:   I am asking if he is sent a copy |
| 17 | of the Schedule Rating Worksheet.   You already produced |
| 18 | them to me. |
| 19 | MR. HORTON:   Can he explain how he got them, but |
| 12:03PM   20 | okay. |
| 21 | MR. GINSBURG:   I am asking if he is sent copies |
| 22 | of them.   That's a trade secret? |
| 23 | MR. HORTON:   It may be a trade secret.   It may |
| 24 | implicate the underwriting guidelines.   Let's go off the |
| 12:03PM   25 | record real quick. |

52

          1          A     I held a temp position at a company called
          2     Transguard General Agency.
          3          Q     And what did you do there?
          4          A     I was an underwriter for trucking risks,
12:33PM   5     workers' compensation.
          6          Q     What is an underwriter?
          7          A     In the broad sense, we are charged with
          8     reviewing accounts, make the decision to accept exposure,
          9     reject exposure, or modify exposure.  That's the general
12:34PM  10     duties of an underwriter, to grow the business
         11     profitably.
         12          Q     Now, with respect to -- go ahead.  There is a
         13     delay.  Keep going.
         14          A     A program underwriter's duties are to help
12:34PM  15     manage the MGA to handle referrals.
         16          Q     So in this particular case where you are working
         17     for Zurich, you said that the MGA is going to make the
         18     decision on underwriting unless it's beyond the
         19     parameters or guidelines and then they will refer it to
12:35PM  20     you and then you may have to make a decision on whether
         21     to accept or reject or modify the risk or exposure?
         22          A     Correct.
         23          Q     What percentage of accounts are referred to you
         24     by the MGA?
12:35PM  25          A     For temp staffing, roughly 60 to 70%.

                                                                        65

1        Q    Now, in those 60 to 70%, are you involved in

2   the, let's say, schedule rating or modification or the

3   MGA is still involved in schedule modification and

4   schedule rating?

12:36PM  5        A    They are still involved.   I would provide

6   guidance on accounts that fall outside their authority.

7        Q    Guidance on the schedule rating or modification,

8   correct?

9        A    Correct.

12:36PM  10       Q    Now, you mentioned accept, reject or modify

11  exposure.   What does modify exposure mean?

12       A    Modify would be if there's -- hello?

13       Q    Yes.   I'm here.

14            MR. HORTON:   I'm here, too.

12:37PM  15            THE WITNESS:   Modify would be if there is an

16  exposure that is unacceptable, perhaps not accept that

17  exposure but look at the remainder of the account.

18  BY MR. GINSBURG:

19       Q    I am not following.   What does that mean?

12:37PM  20       A    Well, when presented with an account that has

21  attributes that are unacceptable perhaps to Zurich, is

22  there a way to eliminate those exposures and write the

23  remainder of the account.

24       Q    Okay.   So like, for example, temp staffing,

12:38PM  25  would that involve that in order to write the account the

66

1    and Supervision." What is meant by that?

2         A    That is looking for is there prehire

3    applications, you know, application, duty, fitness-for-

4    duty evaluation, safety training and, you know,

04:39PM  5    supervision, you know, how closely are the employees

6    being supervised. You might look at number of managers

7    to number of employees. It all depends on the history.

8         Q    You said fitness for duty?

9         A    Yes.

04:40PM 10        Q    What does that mean?

11        A    What that means is if this worker, if the job

12   applicant, is applying for like involves heavy lifting,

13   well, we want to make sure that that person can fulfill,

14   you know, that position, that they are able to perform

04:41PM 15   the functions of that job without injuring themselves.

16        Q    And when these schedule rating determinations

17   are made with respect to California insureds, you said

18   the MGA makes these determinations?

19        A    Correct.

04:41PM 20        Q    And do you know if the MGA goes into that type

21   of detail, like looks at individuals who are hired to

22   perform heavy lifting?

23        A    Well, part of the application and supplemental

24   information will go into the safety hiring process,

04:42PM 25   safety procedures. So yes, you know, based on the

                                                            152

```
 1        Q    Turning to No. 6, it says:

 2             "Zurich N.A. shall retain a copy of any written

 3    schedule rating notices mailed to an insured and a copy

 4    of any worksheets used to calculate any schedule rating

 5    adjustment.  These documents shall remain in the

 6    carrier's files related to that insured for not less than

 7    the period of the policy plus two additional years."

 8             So before you said that the MGA had the Schedule

 9    Rating Worksheets -- correct? -- and you had to get that

10    from them to produce it to us?

11             MR. HORTON:  David, you broke up.  You are going

12    to have to repeat that question.

13    BY MR. GINSBURG:

14        Q    So before you said that the MGA had First Rate's

15    Schedule Rating Worksheets and you had to get them, the

16    Schedule Rating Worksheets, from the MGA to produce them

17    to us, correct?

18        A    Correct.

19        Q    And the rate filing here says that Zurich is

20    supposed to keep a copy of any worksheets used to

21    calculate any schedule rating adjustment, correct?

22        A    Correct.

23        Q    And Zurich did not have a copy of any of the

24    worksheets for First Rate, correct?

25        A    The MGA is underwriting on behalf of Zurich.
```

156

1    With the MGA is where.

2        Q    So when it says here "Zurich N.A.," that also

3    means the MGA?

4        A    Correct.

04:53PM  5        Q    So the MGA is acting as Zurich's agent?

6        A    Correct.

7            (Whereupon Defense Exhibit 66

8             was marked for identification.)

9    BY MR. GINSBURG:

04:53PM  10       Q    All right.   Let's go to the next exhibit which

11   is the next page and it will be Exhibit 66.   It says

12   "California Schedule Rating Worksheet."   It's

13   handwritten.

14           It says Edition 5-15-2009 on the bottom.   It is

04:53PM  15   dated 6-22 and I think it is '12 because this is for the

16   2012-2013 policy but I am not positive.

17           Do you understand the document I am referring

18   to, Mr. Buck?

19       A    Yes.

04:54PM  20       Q    If you could review that document and let me

21   know when you are finished.

22       A    Okay.   I am finished.

23       Q    And it says "Underwriter's Signature."   Again it

24   says "Mia Comparetto" and that is the individual from

04:54PM  25   World Wide Specialty?

157

1      A    Correct.

2      Q    And the date on that, would you agree that that

3  appears to be 6-22-2012?

4      A    I could make out the 6-22.  I just can't read

04:55PM  5  those last two digits.

6      Q    I will represent to you that these were produced

7  in an email from Mr. Horton and this document that I

8  printed out was identified as a 2012-2013, the schedule

9  rating for the 2012-2013 First Rate policy which would

04:56PM 10  have begun on May 7, 2012.

11           You were involved in the production of this

12  document, correct?

13           MR. HORTON:  Hold on.  I am not actually

14  representing that, David.

04:56PM 15           MR. GINSBURG:  You are not what?

16           MR. HORTON:  I didn't make any representation

17  relative to what year this was.

18           MR. GINSBURG:  In the Adobe document, what you

19  sent to me, it says '12-'13 schedule rating.

04:56PM 20           MR. HORTON:  It's not my representation, so I

21  don't make any representation about that.

22           MR. GINSBURG:  Okay.

23      Q    So, Mr. Buck, do you know what policy period

24  this schedule rating is for?

04:56PM 25      A    That was for the '12-'13 period.

158

```
 1    and what other information?
 2         A    It generally includes a narrative.  It would
 3    include a referral template that includes loss
 4    information, key state, large losses, prior carrier
 5    history.
 6         Q    And where does that information --
 7         A    And also generally --
 8         Q    Go ahead.  Sorry.
 9         A    Oh.  And then generally I receive a summary of
10    exposures by class code.
11         Q    And is that information emailed to you?
12         A    Yes.
13         Q    And is it kept in your file for say, for
14    example, First Rate?
15         A    Yes.
16         Q    And what file is that?  What is the file called?
17         A    It's generally included in Outlook, in my
18    Outlook folder.
19         Q    Is there an underwriting file for First Rate
20    where that's kept?
21         A    No.  The underwriting file is retained at the
22    MGA.  Mine is a collection of emails but it's not an
23    underwriting file as such.
24         Q    And the MGA is acting as Zurich's agent for
25    underwriting, correct?
```

05:01PM  5

05:01PM 10

05:02PM 15

05:02PM 20

05:02PM 25

                                                                 161

1        A    Correct.

2        Q    Turning to the document itself, it says

3   Premises, Condition and Care, and all the categories, the

4   Risk Characteristics, the maximum amount of debit is

05:03PM   5   circled.

6            Do you see that, the 10 and the 10 and 5 and 5

7   and another 10 are all circled?

8        A    Yes.

9        Q    And then on the "Reasons/Basis" column, it

05:03PM  10   says -- well, do you know what it says?

11        A    It says "temp labor."  I can't read it word for

12   word, but I can explain for temp staffing, for temp

13   staffing what they are trying to get at.

14        Q    Okay.  Go ahead.

05:04PM  15        A    Temp staffing is a very difficult class of

16   business, loss ratio issues.  There is control -- because

17   you have temp workers going to sites where there is -- we

18   don't have -- there is limited control over like

19   premises, conditions, and care because a temp worker

05:04PM  20   could be at jobsite A and then the temp staffing company

21   could get an assignment at another location

22   classification peculiarity.

23            The temp worker, as I mentioned, the rates,

24   workers' compensation rates, are based on like the

05:05PM  25   average exposure for a class code.  Well, temp staffing

162

1          A    This occurs every now and then.   It's a clerical
2     mistake, an underwriter oversight.
3          Q    Underwriter oversight by the MGA?
4          A    Yes.
05:40PM  5          Q    And is one of your jobs to make sure that the
6     Schedule Modification is properly documented?
7          A    We don't do that on every account.   Once a year
8     we do a file review and that's one of the issues that we
9     look for.
05:41PM  10          Q    Do you do a file review on each insured?
11          A    No.   It's a random sampling.
12          Q    Okay.   So do you know how the 37% came to be?
13          A    Yes.   As I remember, as I recall from the emails
14     preparing for this, I did see an email from World Wide to
05:41PM  15     my manager at the time agreeing to lower the debit.
16          Q    And I think I would have seen that email.   I
17     don't think I ever saw that.   Do you know if that was
18     produced?
19          A    I do not know.
05:42PM  20          Q    Okay.   And what did the email say?
21          A    It was an exchange between World Wide and my
22     manager.   Without looking at the email, I am afraid to
23     say but ultimately it was to revise the schedule rating
24     downward from 50 down to 37%.
05:42PM  25          Q    Would you have the email in front of you?   Can

180

```
 1    Compliance team that all of our programs go into a single
 2    company.
 3         Q    I'm sorry.  You said all your programs what?
 4         A    I believe all of our programs, not just temp
 5    staffing but all of our programs are single company by
 6    state so that we are not bound by these multi-company
 7    underwriting guidelines.
 8         Q    Turning back to the page where it says
 9    "Purpose," it says "New and Renewal Business.  Company
10    selection criteria must be used when considering both new
11    and renewal policies."
12              Do you see that?
13         A    Yes.
14         Q    But you are saying that the Compliance people
15    have told you that it doesn't need to be used for
16    temporary staffing companies?
17         A    For our Programs unit where we have underwriting
18    guidelines that assigns all accounts to a single company
19    by state that we are compliant.
20         Q    And those underwriting guidelines, those are the
21    ones that you provided.  That's the thing that you give
22    to the MGA, World Wide?
23         A    That's correct.
24         Q    So for the temporary staffing program, you don't
25    follow this rate filing?
```

06:08PM — line 5
06:09PM — line 10
06:09PM — line 15
06:10PM — line 20
06:10PM — line 25

192

1       A    We do not follow that filing, correct.

2       Q    So in dealing with the temporary staffing

3  companies, you have never seen any evaluation or forms or

4  anything of the sort regarding company placement

06:11PM  5  selection criteria; is that accurate?

6       A    That is accurate.   It does not apply.

7            MR. GINSBURG:   Okay.  Let me just take about --

8  this will count as part of the seven hours.  I am going

9  to take about five minutes and just go over my notes and

06:12PM 10  then I will wrap by 6:26.  So we will take a five-minute

11  break but, again, this will count as part of the seven

12  hours.  Okay?

13           MR. HORTON:   Okay.

14           (Recess.)

06:17PM 15           MR. GINSBURG:   Can we go back on the record?

16           MR. HORTON:   Yes.

17           THE WITNESS:   I am here.

18  BY MR. GINSBURG:

19       Q    Okay.  Before, Mr. Buck, at the very beginning

06:17PM 20  of the deposition you mentioned a manual page process or

21  a process in your manual for dealing with uncooperative

22  insureds during audit and then later on in the deposition

23  we went through those BU Assistance guidelines.  Is that

24  what you were referring to?

06:18PM 25       A    I don't remember the conversation.

193